Privileged Documents

| Docid | Enddoc# | Pgcount | Privilege | Docdate | Doctype | Summary | Author | Recip | Cc |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-015273 | KLG-CWA-015273 | 1 | Y | 12/17/1998 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-017346 | KLG-CWA-017394 | 49 | Y | 5/16/2005 | Agreement | draft Private Placement Memorandum - Palmetto I LLC | | | |
| KLG-CWA-017395 | KLG-CWA-017443 | 49 | Y | 5/17/2005 | Agreement | draft Private Placement Memorandum - Palmetto I LLC | | | |
| KLG-CWA-017444 | KLG-CWA-017492 | 49 | Y | 5/20/2005 | Agreement | draft Private Placement Memorandum - Palmetto I LLC | | | |
| KLG-CWA-017493 | KLG-CWA-017547 | 55 | Y | 6/14/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017548 | KLG-CWA-017604 | 57 | Y | 6/20/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017605 | KLG-CWA-017660 | 56 | Y | 6/29/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017661 | KLG-CWA-017716 | 56 | Y | 6/29/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017773 | KLG-CWA-017828 | 56 | Y | 7/2/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017717 | KLG-CWA-017772 | 56 | Y | 7/21/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017829 | KLG-CWA-017883 | 55 | Y | 7/27/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017884 | KLG-CWA-017938 | 55 | Y | 8/3/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017939 | KLG-CWA-017993 | 55 | Y | 8/5/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-017994 | KLG-CWA-018049 | 56 | Y | 8/25/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-018050 | KLG-CWA-018105 | 56 | Y | 8/25/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-018162 | KLG-CWA-018219 | 58 | Y | 9/12/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-018220 | KLG-CWA-018277 | 58 | Y | 9/12/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-010304 | KLG-CWA-010494 | 191 | | 10/31/2005 | Manual | email attachment - KLG-CWA-010303 | | | |
| KLG-CWA-038756 | KLG-CWA-038762 | 7 | Y | 10/31/2005 | Agreement | email attachment - KLG-CWA-038749 | | | |
| KLG-CWA-038763 | KLG-CWA-038769 | 7 | Y | 10/31/2005 | Agreement | email attachment - KLG-CWA-038749 | | | |
| KLG-CWA-038770 | KLG-CWA-038776 | 7 | Y | 10/31/2005 | Agreement | email attachment - KLG-CWA-038749 | | | |
| KLG-CWA-039366 | KLG-CWA-039367 | 2 | Y | 12/15/2005 | Form | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-018106 | KLG-CWA-018161 | 56 | Y | 12/21/2005 | Agreement | draft Private Placement Memorandom - Sand Spring Capital, LLC | | | |
| KLG-CWA-038750 | KLG-CWA-038755 | 6 | Y | 12/31/2005 | Agreement | email attachment - KLG-CWA-038749 | | | |
| KLG-CWA-039411 | KLG-CWA-039412 | 2 | Y | 2/2/2006 | Form | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-020235 | KLG-CWA-020255 | 21 | Y | 3/22/2006 | Letter | draft opinion letter | | | |
| KLG-CWA-022609 | KLG-CWA-022610 | 2 | Y | 7/21/2006 | Agreement | email attachment - KLG-CWA-022607 | | | |
| KLG-CWA-000353 | KLG-CWA-000359 | 7 | Y | 8/27/2006 | Letter | email attachment - KLG-CWA-000352 | | Barclays Capital Inc. Barclays Bank PLC | |
| KLG-CWA-000779 | KLG-CWA-000785 | 7 | Y | 8/27/2006 | Letter | email attachment - KLG-CWA-000757 | | Barclays Capital Inc. Barclays Bank PLC | |
| KLG-CWA-004948 | KLG-CWA-004948 | 1 | Y | 8/29/2006 | Email | compliance manual | O'Beirne, James | Linn, Deborah A. | |
| KLG-CWA-004946 | KLG-CWA-004947 | 2 | Y | 8/30/2006 | Email | compliance manual | Linn, Deborah A. O'Beirne, James | Linn, Deborah A. O'Beirne, James | |
| KLG-CWA-004944 | KLG-CWA-004945 | 2 | Y | 8/31/2006 | Email | MD Technologies | O'Beirne, James Morales, Walter Linn, Deborah A. | Linn, Deborah A. O'Beirne, James | Morales, Walter O'Beirne, James |
| KLG-CWA-016125 | KLG-CWA-016126 | 2 | Y | 8/31/2006 | Email | MD Technologies | Linn, Deborah A. Morales, Walter | Melson, Jarrod R. Linn, Deborah A. O'Beirne, James | O'Beirne, James Morales, Walter |
| KLG-CWA-016127 | KLG-CWA-016130 | 4 | Y | 8/31/2006 | Email | MD Technologies | Linn, Deborah A. Melson, Jarrod R. O'Beirne, James Morales, Walter | Melson, Jarrod R. Linn, Deborah A. O'Beirne, James | Morales, Walter Melson, Jarrod R. O'Beirne, James |
| KLG-CWA-031491 | KLG-CWA-031491 | 1 | Y | 9/1/2006 | Email | redeeming | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-004943 | KLG-CWA-004943 | 1 | Y | 9/7/2006 | Email | trading records | Melson, Jarrod R. | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-004873 | KLG-CWA-004874 | 2 | Y | 9/8/2006 | Email | MD Technologies | Rhodus, Jerry | Linn, Deborah A. | Morales, Walter O'Beirne, James |
| KLG-CWA-004928 | KLG-CWA-004929 | 2 | Y | 9/8/2006 | Email | MD Technologies | Rhodus, Jerry | Linn, Deborah A. | Morales, Walter O'Beirne, James |
| KLG-CWA-016131 | KLG-CWA-016132 | 2 | Y | 9/11/2006 | Email | MD Technologies | Linn, Deborah A. Rhodus, Jerry | Melson, Jarrod R. Linn, Deborah A. | Morales, Walter O'Beirne, James |
| KLG-CWA-004875 | KLG-CWA-004877 | 3 | Y | 9/13/2006 | Email | MDTO | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | Morales, Walter |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-004930 | KLG-CWA-004932 | 3 Y | 9/13/2006 | Email | trading records | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | Morales, Walter |
| KLG-CWA-039487 | KLG-CWA-039487 | 1 Y | 9/13/2006 | Form | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-000758 | KLG-CWA-000778 | 21 Y | 9/26/2006 | Agreement | email attachment - KLG-CWA-000757 | Barclays Capital | | |
| KLG-CWA-088526 | KLG-CWA-088531 | 6 Y | 10/1/2006 | Agreement | email attachment - KLG-CWA-088525 | | | |
| KLG-CWA-004847 | KLG-CWA-004859 | 13 Y | 10/4/2006 | Fax | schedule 13G reports | O'Beirne, James | Gomes, Shara | |
| KLG-CWA-004902 | KLG-CWA-004914 | 13 Y | 10/4/2006 | Fax | schedule 13G reports | O'Beirne, James | Gomes, Shara | |
| KLG-CWA-004866 | KLG-CWA-004866 | 1 Y | 10/6/2006 | Email | MD Technologies | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | |
| KLG-CWA-004867 | KLG-CWA-004867 | 1 Y | 10/6/2006 | Email | MD Technologies | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-004868 | KLG-CWA-004868 | 1 Y | 10/6/2006 | Email | MD Technologies | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-004921 | KLG-CWA-004921 | 1 Y | 10/6/2006 | Email | MD Technologies | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | |
| KLG-CWA-004922 | KLG-CWA-004922 | 1 Y | 10/6/2006 | Email | MD Technologies | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-004923 | KLG-CWA-004923 | 1 Y | 10/6/2006 | Email | MD Technologies | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-060929 | KLG-CWA-060929 | 1 Y | 10/27/2006 | Letter | email attachment - KLG-CWA-060928 | | | |
| KLG-CWA-006895 | KLG-CWA-006915 | 21 Y | 12/7/2006 | Agreement | draft Services Agreement | | | |
| KLG-CWA-004845 | KLG-CWA-004846 | 2 Y | 12/14/2006 | Email | MDTO holdings | O'Beirne, James Melson, Jarrod R. | Melson, Jarrod R. O'Beirne, James | Meer, Cary |
| KLG-CWA-004900 | KLG-CWA-004901 | 2 Y | 12/14/2006 | Email | schedule 13Gs | O'Beirne, James Melson, Jarrod R. | Melson, Jarrod R. O'Beirne, James | Meer, Cary |
| KLG-CWA-004899 | KLG-CWA-004899 | 1 Y | 1/2/2007 | Email | MDTO | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-022604 | KLG-CWA-022604 | 1 Y | 1/3/2007 | Email | LPA for SPM | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-058848 | KLG-CWA-058848 | 1 Y | 1/8/2007 | Email | SS&C | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-058849 | KLG-CWA-058850 | 2 Y | 1/8/2007 | Email | SS&C | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-058851 | KLG-CWA-058853 | 3 Y | 1/8/2007 | Email | SS&C | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-058856 | KLG-CWA-058856 | 1 Y | 1/15/2007 | Letter | email attachment - KLG-CWA-058855 | | | |
| KLG-CWA-004882 | KLG-CWA-004883 | 2 Y | 1/16/2007 | Fax | schedule 13G | O'Beirne, James | Julius, Shayne | |
| KLG-CWA-004895 | KLG-CWA-004896 | 2 Y | 1/16/2007 | Email | MDTO holdings | Julius, Shayne O'Beirne, James | O'Beirne, James Julius, Shayne | Melson, Jarrod R. |
| KLG-CWA-004897 | KLG-CWA-004897 | 1 Y | 1/16/2007 | Email | signatures | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-004898 | KLG-CWA-004898 | 1 Y | 1/16/2007 | Email | MDTO holdings | O'Beirne, James Melson, Jarrod R. | Melson, Jarrod R. O'Beirne, James | |
| KLG-CWA-004937 | KLG-CWA-004938 | 2 Y | 1/16/2007 | Fax | schedule 13G | O'Beirne, James | Julius, Shayne | |
| KLG-CWA-058854 | KLG-CWA-058854 | 1 Y | 1/16/2007 | Email | SS&C | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-058855 | KLG-CWA-058855 | 1 Y | 1/16/2007 | Email | SS&C | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-058857 | KLG-CWA-058857 | 1 Y | 1/30/2007 | Email | profit sharing | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-058858 | KLG-CWA-058859 | 2 Y | 1/30/2007 | Email | profit sharing | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-058860 | KLG-CWA-058860 | 1 Y | 2/1/2007 | Email | new fund ideas | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-052464 | KLG-CWA-052464 | 1 Y | 2/12/2007 | Email | invoice | Linn, Deborah A. O'Beirne, James | O'Beirne, James Linn, Deborah A. | |
| KLG-CWA-052465 | KLG-CWA-052465 | 1 Y | 2/12/2007 | Email | invoice | Linn, Deborah A. O'Beirne, James | O'Beirne, James Linn, Deborah A. | |
| KLG-CWA-052466 | KLG-CWA-052467 | 2 Y | 2/12/2007 | Email | invoice | Linn, Deborah A. O'Beirne, James | O'Beirne, James Linn, Deborah A. | |
| KLG-CWA-004840 | KLG-CWA-004841 | 2 Y | 2/16/2007 | Email | MDTO holdings | Julius, Shayne O'Beirne, James | O'Beirne, James Julius, Shayne | Melson, Jarrod R. |
| KLG-CWA-004842 | KLG-CWA-004842 | 1 Y | 2/16/2007 | Email | signatures | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-004843 | KLG-CWA-004844 | 1 Y | 2/16/2007 | Email | MDTO holdings | O'Beirne, James Melson, Jarrod R. | Melson, Jarrod R. O'Beirne, James | |
| KLG-CWA-004832 | KLG-CWA-004832 | 1 Y | 2/19/2007 | Email | annual report | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | |
| KLG-CWA-004833 | KLG-CWA-004833 | 1 Y | 2/19/2007 | Email | annual report | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | |
| KLG-CWA-004887 | KLG-CWA-004887 | 1 Y | 2/19/2007 | Email | annual report | O'Beirne, James Melson, Jarrod R. | Melson, Jarrod R. O'Beirne, James | |
| KLG-CWA-004888 | KLG-CWA-004888 | 1 Y | 2/19/2007 | Email | annual report | Melson, Jarrod R. O'Beirne, James | O'Beirne, James Melson, Jarrod R. | |
| KLG-CWA-058861 | KLG-CWA-058861 | 1 Y | 3/1/2007 | Email | government plans | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-020663 | KLG-CWA-020666 | 4 Y | 3/2/2007 | Agreement | draft Confidentiality Agreement | | | |
| KLG-CWA-035899 | KLG-CWA-035899 | 1 Y | 3/13/2007 | Email | form ADV update | Linn, Deborah A. | O'Beirne, James Morales, Walter | |
| KLG-CWA-035900 | KLG-CWA-035901 | 2 Y | 3/13/2007 | Email | form ADV update | O'Beirne, James Linn, Deborah A. | Morales, Walter O'Beirne, James | |
| KLG-CWA-058862 | KLG-CWA-058862 | 1 Y | 3/13/2007 | Email | Rothstein letter | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-058863 | KLG-CWA-058864 | 2 Y | 3/13/2007 | Email | Rothstein letter | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-000894 | KLG-CWA-000911 | 18 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-000892 | | | |
| KLG-CWA-000912 | KLG-CWA-000937 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-000892 | | | |
| KLG-CWA-001948 | KLG-CWA-001965 | 18 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-001932 | | | |
| KLG-CWA-001966 | KLG-CWA-001991 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-001932 | | | |
| KLG-CWA-002091 | KLG-CWA-002124 | 34 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-004991 | KLG-CWA-005016 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-004990 | | | |
| KLG-CWA-005083 | KLG-CWA-005100 | 18 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-005082 | | | |
| KLG-CWA-005101 | KLG-CWA-005126 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-005082 | | | |
| KLG-CWA-007413 | KLG-CWA-007425 | 13 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-007411 | | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-007426 | KLG-CWA-007451 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-007411 | | | |
| KLG-CWA-011804 | KLG-CWA-011829 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-011803 | | | |
| KLG-CWA-017177 | KLG-CWA-017189 | 13 Y | 3/28/2007 | Agreement | OCR scan of Repurchase Agreement | | | |
| KLG-CWA-038183 | KLG-CWA-038208 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-038182 | | | |
| KLG-CWA-051285 | KLG-CWA-051310 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-051284 | | | |
| KLG-CWA-090070 | KLG-CWA-090083 | 14 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-090067 | | | |
| KLG-CWA-090084 | KLG-CWA-090109 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-090067 | | | |
| KLG-CWA-092080 | KLG-CWA-092105 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-092079 | | | |
| KLG-CWA-108487 | KLG-CWA-108500 | 14 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-108484 | | | |
| KLG-CWA-108501 | KLG-CWA-108526 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-108484 | | | |
| KLG-CWA-110496 | KLG-CWA-110521 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-110495 | | | |
| KLG-CWA-111053 | KLG-CWA-111078 | 26 Y | 3/28/2007 | Agreement | email attachment - KLG-CWA-111046 | | | |
| KLG-CWA-066001 | KLG-CWA-066020 | 20 Y | 3/29/2007 | Agreement | email attachment - KLG-CWA-065967 | | | |
| KLG-CWA-058865 | KLG-CWA-058865 | 1 Y | 4/2/2007 | Email | over due bills | Linn, Deborah A. | Morales, Walter | Canning, Phyllis E. |
| KLG-CWA-004829 | KLG-CWA-004829 | 1 Y | 4/30/2007 | Email | MD Technologies | Melson, Jarrod R. | O'Beirne, James | |
| KLG-CWA-004830 | KLG-CWA-004831 | 2 Y | 4/30/2007 | Fax | MD Technologies | O'Beirne, James | Melson, Jarrod R. | |
| KLG-CWA-004884 | KLG-CWA-004886 | 3 Y | 4/30/2007 | Email | MD Technologies | Melson, Jarrod R. | O'Beirne, James | |
| KLG-CWA-022605 | KLG-CWA-022606 | 2 Y | 5/9/2007 | Email | fund adviser's fee | Linn, Deborah A. Morales, Walter | Ehrlich, Jill L. Linn, Deborah A. Morales, Walter | Ehrlich, Jill L. |
| KLG-CWA-058866 | KLG-CWA-058866 | 1 Y | 5/9/2007 | Email | fund adviser's fee | Linn, Deborah A. | Morales, Walter | Ehrlich, Jill L. |
| KLG-CWA-058867 | KLG-CWA-058867 | 1 Y | 5/17/2007 | Email | document update | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-022607 | KLG-CWA-022608 | 2 Y | 5/21/2007 | Email | corporate documents | Linn, Deborah A. Vosburg, Tammy | Vosburg, Tammy Linn, Deborah A. | Morales, Walter |
| KLG-CWA-022617 | KLG-CWA-022618 | 2 Y | 5/22/2007 | Email | fixed income fund | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Linn, Deborah A. | |
| KLG-CWA-022619 | KLG-CWA-022620 | 2 Y | 5/22/2007 | Email | fixed income fund | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Linn, Deborah A. | |
| KLG-CWA-022621 | KLG-CWA-022622 | 2 Y | 5/22/2007 | Email | fixed income fund | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Linn, Deborah A. | |
| KLG-CWA-036404 | KLG-CWA-036440 | 37 Y | 5/22/2007 | Agreement | email attachment - KLG-CWA-036402 | | | |
| KLG-CWA-058875 | KLG-CWA-058875 | 1 Y | 5/29/2007 | Email | Dilworth agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-051557 | KLG-CWA-051561 | 5 Y | 5/30/2007 | Agreement | email attachment - KLG-CWA-051556 | | | |
| KLG-CWA-058876 | KLG-CWA-058877 | 2 Y | 5/30/2007 | Email | Dilworth agreement | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-022623 | KLG-CWA-022623 | 1 Y | 5/31/2007 | Email | Walter | Linn, Deborah A. | Ehrlich, Jill L. | |
| KLG-CWA-022624 | KLG-CWA-022624 | 1 Y | 5/31/2007 | Notes | email attachment - KLG-CWA-022623 | | | |
| KLG-CWA-058880 | KLG-CWA-058880 | 1 Y | 5/31/2007 | Email | revised documents | Linn, Deborah A. | Morales, Walter | Ehrlich, Jill L. |
| KLG-CWA-058881 | KLG-CWA-058932 | 52 Y | 5/31/2007 | Corporate Documents | email attachment - KLG-CWA-058880 | | | |
| KLG-CWA-058933 | KLG-CWA-058986 | 54 Y | 5/31/2007 | Corporate Documents | email attachment - KLG-CWA-058880 | | | |
| KLG-CWA-058987 | KLG-CWA-059022 | 36 Y | 5/31/2007 | Agreement | email attachment - KLG-CWA-058880 | | | |
| KLG-CWA-059023 | KLG-CWA-059059 | 37 Y | 5/31/2007 | Agreement | email attachment - KLG-CWA-058880 | | | |
| KLG-CWA-022625 | KLG-CWA-022626 | 2 Y | 6/1/2007 | Email | revised documents | Linn, Deborah A. Ehrlich, Jill L. Morales, Walter | Ehrlich, Jill L. Linn, Deborah A. Morales, Walter | Ehrlich, Jill L. Perini, Mike Warrington, Jerry |
| KLG-CWA-059104 | KLG-CWA-059105 | 2 Y | 6/1/2007 | Email | revised documents | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Ehrlich, Jill L. Perini, Mike Warrington, Jerry |
| KLG-CWA-022627 | KLG-CWA-022628 | 2 Y | 6/4/2007 | Email | fixed income LLC questions | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Morales, Walter | Linn, Deborah A. Perini, Mike |
| KLG-CWA-036047 | KLG-CWA-036048 | 2 Y | 6/4/2007 | Email | questions | Morales, Walter Ehrlich, Jill L. | Ehrlich, Jill L. Morales, Walter | Linn, Deborah A. Perini, Mike |
| KLG-CWA-022633 | KLG-CWA-022699 | 67 Y | 6/5/2007 | Agreement | email attachment - KLG-CWA-022632 | | | |
| KLG-CWA-059106 | KLG-CWA-059106 | 1 Y | 6/5/2007 | Email | draft solicitation agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059107 | KLG-CWA-059116 | 10 Y | 6/5/2007 | Agreement | email attachment - KLG-CWA-059106 | | | |
| KLG-CWA-059172 | KLG-CWA-059182 | 11 Y | 6/5/2007 | Agreement | email attachment - KLG-CWA-059161 | | | |
| KLG-CWA-022629 | KLG-CWA-022631 | 3 Y | 6/6/2007 | Email | fixed income LLC questions | Linn, Deborah A. Ehrlich, Jill L. Morales, Walter | Ehrlich, Jill L. Linn, Deborah A. Morales, Walter | Linn, Deborah A. Perini, Mike |
| KLG-CWA-036049 | KLG-CWA-036050 | 2 Y | 6/6/2007 | Email | account numbers | Ehrlich, Jill L. Caldwell, Noel | Linn, Deborah A. Ehrlich, Jill L. Caldwell, Noel | Linn, Deborah A. |
| KLG-CWA-059124 | KLG-CWA-059124 | 1 Y | 6/6/2007 | Email | Bear agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-067578 | KLG-CWA-067578 | 1 Y | 6/6/2007 | Email | CA fund | Meer, Cary | Meer, Cary Linn, Deborah A. | |
| KLG-CWA-022632 | KLG-CWA-022632 | 1 Y | 6/7/2007 | Email | offshore PPM | Linn, Deborah A. | Wade, William P. | |
| KLG-CWA-036054 | KLG-CWA-036054 | 1 Y | 6/7/2007 | Spreadsheet | email attachment - KLG-CWA-036051 | | | |
| KLG-CWA-036137 | KLG-CWA-036171 | 35 Y | 6/7/2007 | Email | outstanding bill w attachment | Morales, Walter Linn, Deborah A. Boulanger, Norm | Jazairli, Omaya Morales, Walter Linn, Deborah A. Boulanger, Norm | Jazairli, Omaya |
| KLG-CWA-052952 | KLG-CWA-052952 | 1 Y | 6/7/2007 | Email | UK office | Linn, Deborah A. | Morales, Walter Miller, Kevin | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-059125 | KLG-CWA-059125 | 1 Y | 6/7/2007 | Email | Nomos agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059126 | KLG-CWA-059137 | 12 Y | 6/7/2007 | Agreement | email attachment - KLG-CWA-059125 | | | |
| KLG-CWA-059138 | KLG-CWA-059150 | 13 Y | 6/7/2007 | Agreement | email attachment - KLG-CWA-059125 | | | |
| KLG-CWA-064051 | KLG-CWA-064051 | 1 Y | 6/7/2007 | Email | ERISA | Linn, Deborah A. | Perini, Mike | Morales, Walter |
| KLG-CWA-064058 | KLG-CWA-064058 | 1 Y | 6/7/2007 | Email | prime broker agreement | Linn, Deborah A. | Perini, Mike | Morales, Walter Ehrlich, Jill L. |
| KLG-CWA-022700 | KLG-CWA-022700 | 1 Y | 6/8/2007 | Email | offshore redlines | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Morales, Walter Perini, Mike | Linn, Deborah A. |
| KLG-CWA-036058 | KLG-CWA-036092 | 35 Y | 6/8/2007 | Statement | email attachment - KLG-CWA-036055 | | | |
| KLG-CWA-022701 | KLG-CWA-022701 | 1 Y | 6/11/2007 | Email | Sand Spring II | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-022702 | KLG-CWA-022740 | 39 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-022701 | | | |
| KLG-CWA-022741 | KLG-CWA-022781 | 41 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-022701 | | | |
| KLG-CWA-022782 | KLG-CWA-022782 | 1 Y | 6/11/2007 | Email | Sand Spring II | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-022783 | KLG-CWA-022786 | 4 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-022782 | | | |
| KLG-CWA-036097 | KLG-CWA-036131 | 35 Y | 6/11/2007 | Statement | email attachment - KLG-CWA-036093 | | | |
| KLG-CWA-036132 | KLG-CWA-036132 | 1 Y | 6/11/2007 | Email | dispute with SS&C | Berlove, Michele Levy | Morales, Walter | Linn, Deborah A. Jazairli, Omaya |
| KLG-CWA-036133 | KLG-CWA-036134 | 2 Y | 6/11/2007 | Letter | email attachment - KLG-CWA-036132 | | | |
| KLG-CWA-036135 | KLG-CWA-036136 | 2 Y | 6/11/2007 | Email | dispute with SS&C | Jazairli, Omaya Berlove, Michele Levy | Berlove, Michele Levy Morales, Walter | Linn, Deborah A. Jazairli, Omaya |
| KLG-CWA-036179 | KLG-CWA-036182 | 4 Y | 6/11/2007 | Email | dispute with DD&C | Jazairli, Omaya Linn, Deborah A. Berlove, Michele Levy | Linn, Deborah A. Jazairli, Omaya Berlove, Michele Levy Morales, Walter | |
| KLG-CWA-036473 | KLG-CWA-036506 | 34 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-036402 | | | |
| KLG-CWA-059158 | KLG-CWA-059158 | 1 Y | 6/11/2007 | Email | SS&C | Linn, Deborah A. | Morales, Walter | Berlove, Michele Levy |
| KLG-CWA-059184 | KLG-CWA-059222 | 39 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-059183 | | | |
| KLG-CWA-059223 | KLG-CWA-059263 | 41 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-059183 | | | |
| KLG-CWA-059279 | KLG-CWA-059310 | 32 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-059275 | | | |
| KLG-CWA-064059 | KLG-CWA-064060 | 2 Y | 6/11/2007 | Email | dispute with SS&C | Linn, Deborah A. Jazairli, Omaya Berlove, Michele Levy | Jazairli, Omaya Berlove, Michele Levy Morales, Walter | Linn, Deborah A. Jazairli, Omaya |
| KLG-CWA-064061 | KLG-CWA-064063 | 3 Y | 6/11/2007 | Email | dispute with SS&C | Linn, Deborah A. Jazairli, Omaya Berlove, Michele Levy | Jazairli, Omaya Berlove, Michele Levy Morales, Walter Linn, Deborah A. | Linn, Deborah A. Jazairli, Omaya |
| KLG-CWA-064069 | KLG-CWA-064100 | 32 Y | 6/11/2007 | Agreement | email attachment - KLG-CWA-064065 | | | |
| KLG-CWA-036185 | KLG-CWA-036185 | 3 Y | 6/12/2007 | Email | gravitas | Miller, Kevin Linn, Deborah A. Fitzpatrick, Colleen A. Morgan, Philip J. | Linn, Deborah A. Miller, Kevin Fitzpatrick, Colleen A. | Fitzpatrick, Colleen A. Linn, Deborah A. |
| KLG-CWA-052953 | KLG-CWA-052954 | 2 Y | 6/12/2007 | Email | gravitas | Linn, Deborah A. Fitzpatrick, Colleen A. Morgan, Philip J. | Miller, Kevin Linn, Deborah A. Fitzpatrick, Colleen A. | Linn, Deborah A. Fitzpatrick, Colleen A. |
| KLG-CWA-052959 | KLG-CWA-052961 | 3 Y | 6/12/2007 | Email | gravitas | Linn, Deborah A. Miller, Kevin Fitzpatrick, Colleen A. Morgan, Philip J. | Miller, Kevin Linn, Deborah A. Fitzpatrick, Colleen A. | Linn, Deborah A. Fitzpatrick, Colleen A. |
| KLG-CWA-059161 | KLG-CWA-059161 | 1 Y | 6/12/2007 | Email | solicitation agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059183 | KLG-CWA-059183 | 1 Y | 6/13/2007 | Email | Sand Spring II | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-067579 | KLG-CWA-067579 | 1 Y | 6/13/2007 | Email | comments | Meer, Cary Melson, Jarrod R. | Melson, Jarrod R. Linn, Deborah A. Mehrespand, Marc Meer, Cary | |
| KLG-CWA-036441 | KLG-CWA-036472 | 32 Y | 6/14/2007 | Agreement | email attachment - KLG-CWA-036402 | | | |
| KLG-CWA-067580 | KLG-CWA-067580 | 1 Y | 6/14/2007 | Email | Wednesday | Meer, Cary | Canning, Phyllis E. | |
| KLG-CWA-067603 | KLG-CWA-067605 | 3 Y | 6/15/2007 | Email | offshore redlines | Meer, Cary Ehrlich, Jill L. Caldwell, Noel | Ehrlich, Jill L. Meer, Cary Caldwell, Noel Morales, Walter Perini, Mike | Linn, Deborah A. |
| KLG-CWA-067606 | KLG-CWA-067606 | 1 Y | 6/15/2007 | Email | subscription agreement | Meer, Cary | Morales, Walter Caldwell, Noel Perini, Mike | Ehrlich, Jill L. Proctor, Dale A. Catano, James Linn, Deborah A. |
| KLG-CWA-067607 | KLG-CWA-067646 | 40 Y | 6/15/2007 | Agreement | email attachment - KLG-CWA-067606 | | | |
| KLG-CWA-067647 | KLG-CWA-067690 | 44 Y | 6/15/2007 | Agreement | email attachment - KLG-CWA-067606 | | | |
| KLG-CWA-067581 | KLG-CWA-067602 | 22 Y | 6/16/2007 | List | email attachment - KLG-CWA-067580 | | | |
| KLG-CWA-033111 | KLG-CWA-033150 | 40 Y | 6/18/2007 | Agreement | email attachment - KLG-CWA-033110 | | | |
| KLG-CWA-036223 | KLG-CWA-036243 | 21 Y | 6/18/2007 | Agreement | email attachment - KLG-CWA-036221 | | | |
| KLG-CWA-036244 | KLG-CWA-036249 | 6 Y | 6/18/2007 | Agreement | email attachment - KLG-CWA-036221 | | | |
| KLG-CWA-036250 | KLG-CWA-036289 | 40 Y | 6/18/2007 | Agreement | email attachment - KLG-CWA-036221 | | | |
| KLG-CWA-036290 | KLG-CWA-036329 | 40 Y | 6/18/2007 | Agreement | email attachment - KLG-CWA-036221 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-036330 | KLG-CWA-036333 | 4 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036221 | | |
| KLG-CWA-036334 | KLG-CWA-036353 | 20 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036221 | | |
| KLG-CWA-036358 | KLG-CWA-036397 | 40 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036357 | | |
| KLG-CWA-036398 | KLG-CWA-036401 | 4 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036357 | | |
| KLG-CWA-036635 | KLG-CWA-036674 | 40 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036634 | | |
| KLG-CWA-036675 | KLG-CWA-036715 | 41 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036634 | | |
| KLG-CWA-036716 | KLG-CWA-036735 | 20 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036634 | | |
| KLG-CWA-036736 | KLG-CWA-036756 | 21 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036634 | | |
| KLG-CWA-036757 | KLG-CWA-036760 | 4 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-036634 | | |
| KLG-CWA-067691 | KLG-CWA-067692 | 2 Y | | 6/18/2007 | Email | Sand Spring II | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Meer, Cary | Rhodus, Jerry<br>Perini, Mike<br>Warrington, Jerry<br>Meer, Cary |
| KLG-CWA-067693 | KLG-CWA-067694 | 2 Y | | 6/18/2007 | Email | revised agreement | Meer, Cary<br>Clark, Beth<br>Ehrlich, Jill L. | Clark, Beth<br>Ehrlich, Jill L.<br>Morales, Walter<br>Caldwell, Noel<br>Perini, Mike | Proctor, Dale A.<br>Catano, James |
| KLG-CWA-067695 | KLG-CWA-067696 | 2 Y | | 6/18/2007 | Email | revised agreement | Meer, Cary<br>Clark, Beth<br>Ehrlich, Jill L. | Ehrlich, Jill L.<br>Clark, Beth<br>Meer, Cary<br>Morales, Walter<br>Caldwell, Noel<br>Perini, Mike | Proctor, Dale A.<br>Catano, James<br>Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-067757 | KLG-CWA-067762 | 6 Y | | 6/18/2007 | Corporate Documents | email attachment - KLG-CWA-067734 | | |
| KLG-CWA-067763 | KLG-CWA-067802 | 40 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-067734 | | |
| KLG-CWA-067803 | KLG-CWA-067842 | 40 Y | | 6/18/2007 | Agreement | email attachment - KLG-CWA-067734 | | |
| KLG-CWA-067843 | KLG-CWA-067846 | 4 Y | | 6/18/2007 | Corporate Documents | email attachment - KLG-CWA-067734 | | |
| KLG-CWA-036221 | KLG-CWA-036222 | 2 Y | | 6/19/2007 | Email | Sand Spring II | Rhodus, Jerry<br>Canning, Phyllis E. | Canning, Phyllis E.<br>Rhodus, Jerry | Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Meer, Cary<br>Linn, Deborah A. |
| KLG-CWA-067697 | KLG-CWA-067697 | 1 Y | | 6/19/2007 | Email | Sand Spring II | Meer, Cary<br>Ehrlich, Jill L. | Ehrlich, Jill L.<br>Meer, Cary | |
| KLG-CWA-067698 | KLG-CWA-067698 | 1 Y | | 6/19/2007 | Email | Sand Spring II | Meer, Cary<br>Canning, Phyllis E. | Rhodus, Jerry | Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Linn, Deborah A.<br>Canning, Phyllis E.<br>Meer, Cary |
| KLG-CWA-067734 | KLG-CWA-067735 | 2 Y | | 6/19/2007 | Email | Sand Spring II | Meer, Cary<br>Rhodus, Jerry<br>Canning, Phyllis E. | Proctor, Dale A.<br>Canning, Phyllis E.<br>Rhodus, Jerry | Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Meer, Cary |
| KLG-CWA-067867 | KLG-CWA-067868 | 2 Y | | 6/19/2007 | Email | Sand Spring II | Meer, Cary<br>Proctor, Dale A.<br>Rhodus, Jerry<br>Canning, Phyllis E. | Proctor, Dale A.<br>Meer, Cary<br>Canning, Phyllis E.<br>Rhodus, Jerry | Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Meer, Cary<br>Linn, Deborah A. |
| KLG-CWA-067869 | KLG-CWA-067870 | 2 Y | | 6/19/2007 | Email | Sand Spring II | Meer, Cary<br>Rhodus, Jerry<br>Canning, Phyllis E. | Rhodus, Jerry<br>Canning, Phyllis E. | Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Linn, Deborah A.<br>Proctor, Dale A.<br>Meer, Cary |
| KLG-CWA-067871 | KLG-CWA-067871 | 1 Y | | 6/20/2007 | Email | form ADV | Meer, Cary | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-067872 | KLG-CWA-067874 | 3 Y | | 6/20/2007 | Email | Sand Spring II | Meer, Cary<br>Catano, James<br>Canning, Phyllis E.<br>Rhodus, Jerry | Catano, James<br>Meer, Cary<br>Proctor, Dale A.<br>Canning, Phyllis E.<br>Rhodus, Jerry | Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Meer, Cary<br>Linn, Deborah A. |
| KLG-CWA-067875 | KLG-CWA-067876 | 2 Y | | 6/20/2007 | Email | NY filings | Meer, Cary<br>Proctor, Dale A. | Proctor, Dale A.<br>Meer, Cary | |
| KLG-CWA-068417 | KLG-CWA-068418 | 2 Y | | 6/20/2007 | Email | form ADV | Meer, Cary<br>O'Beirne, James<br>Morales, Walter | O'Beirne, James<br>Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Canning, Phyllis E. |
| KLG-CWA-068419 | KLG-CWA-068419 | 1 Y | | 6/20/2007 | Email | NY filings | Meer, Cary<br>Proctor, Dale A. | Proctor, Dale A.<br>Meer, Cary | Linn, Deborah A. |
| KLG-CWA-068420 | KLG-CWA-068420 | 1 Y | | 6/20/2007 | Email | administration fees | Meer, Cary<br>Proctor, Dale A.<br>Morales, Walter | Proctor, Dale A.<br>Meer, Cary | |
| KLG-CWA-068421 | KLG-CWA-068421 | 1 Y | | 6/20/2007 | Email | revised PPMs | Meer, Cary<br>Proctor, Dale A. | Proctor, Dale A.<br>Morales, Walter<br>Perini, Mike<br>Warrington, Jerry<br>Rhodus, Jerry | Meer, Cary<br>Linn, Deborah A.<br>Canning, Phyllis E. |
| KLG-CWA-052977 | KLG-CWA-052987 | 11 Y | | 6/23/2007 | Agreement | email attachment - KLG-CWA-052976 | | |

Privileged Documents

| Beg | End | # | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-052988 | KLG-CWA-053001 | 14 Y | 6/23/2007 | Agreement | email attachment - KLG-CWA-052976 | | | |
| KLG-CWA-053008 | KLG-CWA-053020 | 13 Y | 6/23/2007 | Agreement | email attachment - KLG-CWA-053007 | | | |
| KLG-CWA-053024 | KLG-CWA-053038 | 15 Y | 6/23/2007 | Agreement | email attachment - KLG-CWA-053023 | | | |
| KLG-CWA-053039 | KLG-CWA-053055 | 17 Y | 6/23/2007 | Agreement | email attachment - KLG-CWA-053023 | | | |
| KLG-CWA-064676 | KLG-CWA-064686 | 11 Y | 6/23/2007 | Agreement | email attachment - KLG-CWA-064646 | | | |
| KLG-CWA-052776 | KLG-CWA-052777 | 2 Y | 6/25/2007 | Email | new fee schedule | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-052778 | KLG-CWA-052778 | 1 Y | 6/25/2007 | Email | CA funds | Linn, Deborah A. | Warrington, Jerry | Morales, Walter Perini, Mike Catano, James Proctor, Dale A. |
| KLG-CWA-059268 | KLG-CWA-059268 | 1 Y | 6/25/2007 | Email | vacation | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059269 | KLG-CWA-059270 | 2 Y | 6/25/2007 | Email | vacation | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-059271 | KLG-CWA-059273 | 3 Y | 6/25/2007 | Email | vacation | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-036354 | KLG-CWA-036354 | 1 Y | 6/26/2007 | Email | Jim Dilworth | Rhodus, Jerry | Morales, Walter | Perini, Mike Linn, Deborah A. |
| KLG-CWA-036355 | KLG-CWA-036356 | 2 Y | 6/26/2007 | Email | Jim Dilworth | Linn, Deborah A. Rhodus, Jerry | Rhodus, Jerry Morales, Walter | Perini, Mike Linn, Deborah A. |
| KLG-CWA-036357 | KLG-CWA-036357 | 1 Y | 6/26/2007 | Email | revised documents | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-036402 | KLG-CWA-036403 | 2 Y | 6/26/2007 | Email | CA funds | Warrington, Jerry Linn, Deborah A. | Linn, Deborah A. Warrington, Jerry | Morales, Walter Perini, Mike Catano, James Proctor, Dale A. |
| KLG-CWA-036507 | KLG-CWA-036507 | 1 Y | 6/26/2007 | Email | new share class series | Rhodus, Jerry | Linn, Deborah A. | Morales, Walter Perini, Mike |
| KLG-CWA-022964 | KLG-CWA-022966 | 3 Y | 6/27/2007 | Email | availability | Linn, Deborah A. Melson, Jarrod R. | Melson, Jarrod R. Linn, Deborah A. | |
| KLG-CWA-022967 | KLG-CWA-022968 | 2 Y | 6/27/2007 | Email | fees | Linn, Deborah A. Perini, Mike | Catano, James Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-022969 | KLG-CWA-022970 | 2 Y | 6/27/2007 | Email | administrative fees | Linn, Deborah A. Perini, Mike | Catano, James Linn, Deborah A. Perini, Mike | Proctor, Dale A. Meer, Cary |
| KLG-CWA-022971 | KLG-CWA-022972 | 2 Y | 6/27/2007 | Email | fees | Linn, Deborah A. Catano, James Perini, Mike | Catano, James Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-022973 | KLG-CWA-022975 | 3 Y | 6/27/2007 | Email | availability | Linn, Deborah A. Melson, Jarrod R. | Melson, Jarrod R. Linn, Deborah A. | |
| KLG-CWA-036508 | KLG-CWA-036509 | 2 Y | 6/27/2007 | Email | new share class series | Linn, Deborah A. Rhodus, Jerry | Rhodus, Jerry Linn, Deborah A. | Morales, Walter Perini, Mike |
| KLG-CWA-036510 | KLG-CWA-036511 | 2 Y | 6/27/2007 | Email | new share class series | Linn, Deborah A. Rhodus, Jerry | Rhodus, Jerry Linn, Deborah A. | Morales, Walter Perini, Mike |
| KLG-CWA-036512 | KLG-CWA-036514 | 3 Y | 6/27/2007 | Email | new share class series | Linn, Deborah A. Rhodus, Jerry | Rhodus, Jerry Linn, Deborah A. | Morales, Walter Perini, Mike |
| KLG-CWA-064101 | KLG-CWA-064101 | 1 Y | 6/27/2007 | Email | administrative fee | Linn, Deborah A. | Perini, Mike | |
| KLG-CWA-064102 | KLG-CWA-064102 | 1 Y | 6/27/2007 | Email | fixed income | Linn, Deborah A. | Perini, Mike | |
| KLG-CWA-022976 | KLG-CWA-022976 | 1 Y | 6/28/2007 | Email | meeting | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-022977 | KLG-CWA-022977 | 1 Y | 6/28/2007 | Email | meeting | Linn, Deborah A. Melson, Jarrod R. | Melson, Jarrod R. Linn, Deborah A. | |
| KLG-CWA-036515 | KLG-CWA-036516 | 2 Y | 6/28/2007 | Email | new series notification | Linn, Deborah A. Rhodus, Jerry | Rhodus, Jerry Linn, Deborah A. | Perini, Mike |
| KLG-CWA-064103 | KLG-CWA-064103 | 1 Y | 6/28/2007 | Email | notice form | Linn, Deborah A. | Perini, Mike | Warrington, Jerry |
| KLG-CWA-064104 | KLG-CWA-064107 | 4 Y | 6/28/2007 | Letter | email attachment - KLG-CWA-064103 | | | |
| KLG-CWA-064108 | KLG-CWA-064108 | 1 Y | 6/28/2007 | Email | offshore notice form | Linn, Deborah A. | Perini, Mike Rhodus, Jerry | Catano, James |
| KLG-CWA-064109 | KLG-CWA-064110 | 2 Y | 6/28/2007 | Letter | email attachment - KLG-CWA-064108 | | | |
| KLG-CWA-068446 | KLG-CWA-068446 | 1 Y | 6/28/2007 | Email | fund documents | Meer, Cary Catano, James | Canning, Phyllis E. Warrington, Jerry Perini, Mike Morales, Walter | Meer, Cary Linn, Deborah A. Ehrlich, Jill L. Proctor, Dale A. |
| KLG-CWA-036529 | KLG-CWA-036529 | 1 Y | 6/29/2007 | Email | series II | Rhodus, Jerry | Linn, Deborah A. | Perini, Mike Morales, Walter |
| KLG-CWA-036762 | KLG-CWA-036815 | 54 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-036816 | KLG-CWA-036851 | 36 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-036852 | KLG-CWA-036918 | 67 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-036919 | KLG-CWA-036925 | 7 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-036926 | KLG-CWA-036932 | 7 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-036933 | KLG-CWA-036939 | 7 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-036940 | KLG-CWA-037006 | 67 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-037007 | KLG-CWA-037042 | 36 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-037043 | KLG-CWA-037095 | 53 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-037096 | KLG-CWA-037142 | 47 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-037143 | KLG-CWA-037178 | 36 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-037179 | KLG-CWA-037241 | 63 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-037242 | KLG-CWA-037280 | 39 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-037281 | KLG-CWA-037320 | 40 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-036761 | | | |
| KLG-CWA-041091 | KLG-CWA-041143 | 53 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041090 | | | |
| KLG-CWA-041144 | KLG-CWA-041210 | 67 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041090 | | | |
| KLG-CWA-041211 | KLG-CWA-041257 | 47 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041090 | | | |
| KLG-CWA-041258 | KLG-CWA-041291 | 34 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041090 | | | |
| KLG-CWA-041292 | KLG-CWA-041325 | 34 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041090 | | | |
| KLG-CWA-041326 | KLG-CWA-041362 | 37 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041090 | | | |
| KLG-CWA-041767 | KLG-CWA-041833 | 67 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041765 | | | |
| KLG-CWA-041834 | KLG-CWA-041900 | 67 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041765 | | | |
| KLG-CWA-041901 | KLG-CWA-041963 | 63 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-041765 | | | |
| KLG-CWA-068447 | KLG-CWA-068500 | 54 Y | 7/1/2007 | Corporate Documents | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068501 | KLG-CWA-068535 | 35 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068536 | KLG-CWA-068602 | 67 Y | 7/1/2007 | Corporate Documents | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068603 | KLG-CWA-068609 | 7 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068610 | KLG-CWA-068616 | 7 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068617 | KLG-CWA-068623 | 7 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068624 | KLG-CWA-068690 | 67 Y | 7/1/2007 | Corporate Documents | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068691 | KLG-CWA-068726 | 36 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068727 | KLG-CWA-068779 | 53 Y | 7/1/2007 | Corporate Documents | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068780 | KLG-CWA-068826 | 47 Y | 7/1/2007 | Corporate Documents | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068827 | KLG-CWA-068862 | 36 Y | 7/1/2007 | Agreement | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-068863 | KLG-CWA-068925 | 63 Y | 7/1/2007 | Corporate Documents | email attachment - KLG-CWA-068446 | | | |
| KLG-CWA-022980 | KLG-CWA-022981 | 2 Y | 7/2/2007 | Email | final terms | Linn, Deborah A. Rhodus, Jerry | Sparling, Alexandra C. Linn, Deborah A. | Perini, Mike Morales, Walter |
| KLG-CWA-022984 | KLG-CWA-022985 | 2 Y | 7/2/2007 | Email | Sand Spring II | Linn, Deborah A. Rhodus, Jerry | Sparling, Alexandra C. Linn, Deborah A. Rhodus, Jerry | Perini, Mike Morales, Walter |
| KLG-CWA-036530 | KLG-CWA-036530 | 1 Y | 7/2/2007 | Email | Sand Spring II | Linn, Deborah A. | Rhodus, Jerry | |
| KLG-CWA-036531 | KLG-CWA-036532 | 2 Y | 7/2/2007 | Email | Sand Spring II | Rhodus, Jerry | Linn, Deborah A. Rhodus, Jerry | Perini, Mike Morales, Walter |
| KLG-CWA-069018 | KLG-CWA-069019 | 2 Y | 7/2/2007 | Email | series II | Meer, Cary Linn, Deborah A. Rhodus, Jerry | Linn, Deborah A. Meer, Cary | Perini, Mike Morales, Walter |
| KLG-CWA-018451 | KLG-CWA-018509 | 59 Y | 7/3/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |
| KLG-CWA-018510 | KLG-CWA-018569 | 60 Y | 7/3/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |
| KLG-CWA-022986 | KLG-CWA-022986 | 1 Y | 7/3/2007 | Email | concentrated fund LPA | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Linn, Deborah A. | Mehrespand, Marc |
| KLG-CWA-022987 | KLG-CWA-022987 | 1 Y | 7/3/2007 | Email | form of series supplement | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-022988 | KLG-CWA-022992 | 5 Y | 7/3/2007 | Agreement | email attachment - KLG-CWA-022987 | | | |
| KLG-CWA-059274 | KLG-CWA-059274 | 1 Y | 7/5/2007 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-036547 | KLG-CWA-036547 | 1 Y | 7/6/2007 | Email | call | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-018570 | KLG-CWA-018629 | 60 Y | 7/9/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |
| KLG-CWA-023067 | KLG-CWA-023069 | 3 Y | 7/9/2007 | Email | Sand Spring | Linn, Deborah A. Sparling, Alexandra C. Wise, Roger S. | Sparling, Alexandra C. Wise, Roger S. Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-023070 | KLG-CWA-023073 | 4 Y | 7/9/2007 | Email | Sand Spring | Linn, Deborah A. Sparling, Alexandra C. Wise, Roger S. | Sparling, Alexandra C. Wise, Roger S. Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-051810 | KLG-CWA-051850 | 41 Y | 7/9/2007 | Agreement | email attachment - KLG-CWA-051686 | | | |
| KLG-CWA-051851 | KLG-CWA-051894 | 44 Y | 7/9/2007 | Agreement | email attachment - KLG-CWA-051686 | | | |
| KLG-CWA-059438 | KLG-CWA-059478 | 41 Y | 7/9/2007 | Agreement | email attachment - KLG-CWA-059313 | | | |
| KLG-CWA-059479 | KLG-CWA-059522 | 44 Y | 7/9/2007 | Agreement | email attachment - KLG-CWA-059313 | | | |
| KLG-CWA-023074 | KLG-CWA-023074 | 1 Y | 7/10/2007 | Email | subscription agreement | Linn, Deborah A. Ehrlich, Jill L. | Ehrlich, Jill L. Linn, Deborah A. | |
| KLG-CWA-036634 | KLG-CWA-036634 | 1 Y | 7/10/2007 | Email | Sand Spring II | Linn, Deborah A. | Morales, Walter Rhodus, Jerry | |
| KLG-CWA-051606 | KLG-CWA-051606 | 1 Y | 7/10/2007 | Email | Dilworth | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-018630 | KLG-CWA-018689 | 60 Y | 7/11/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-018690 | KLG-CWA-018749 | 60 Y | 7/11/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |
| KLG-CWA-018810 | KLG-CWA-018872 | 63 Y | 7/11/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |
| KLG-CWA-018873 | KLG-CWA-018932 | 60 Y | 7/11/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital, LLC | | | |
| KLG-CWA-023075 | KLG-CWA-023075 | 1 Y | 7/11/2007 | Email | UBTi discussion | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-051687 | KLG-CWA-051746 | 60 Y | 7/11/2007 | Email | email attachment - KLG-CWA-051686 | | | |
| KLG-CWA-051747 | KLG-CWA-051809 | 63 Y | 7/11/2007 | Agreement | email attachment - KLG-CWA-051686 | | | |
| KLG-CWA-059314 | KLG-CWA-059374 | 61 Y | 7/11/2007 | Corporate Documents | email attachment - KLG-CWA-059313 | | | |
| KLG-CWA-059375 | KLG-CWA-059437 | 63 Y | 7/11/2007 | Corporate Documents | email attachment - KLG-CWA-059313 | | | |
| KLG-CWA-059311 | KLG-CWA-059311 | 1 Y | 7/12/2007 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-036761 | KLG-CWA-036761 | 1 Y | 7/16/2007 | Email | fund documents | Catano, James | Warrington, Jerry Perini, Mike Morales, Walter | Linn, Deborah A. |
| KLG-CWA-059312 | KLG-CWA-059312 | 1 Y | 7/17/2007 | Email | Gil | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059313 | KLG-CWA-059313 | 1 Y | 7/18/2007 | Email | Sand Spring | Linn, Deborah A. | Morales, Walter | Rhodus, Jerry |
| KLG-CWA-023076 | KLG-CWA-023076 | 1 Y | 7/19/2007 | Email | Crestline side letter | Linn, Deborah A. | Linn, Deborah A. | |
| KLG-CWA-023077 | KLG-CWA-023084 | 8 Y | 7/19/2007 | Letter | email attachment - KLG-CWA-023076 | | | |
| KLG-CWA-059523 | KLG-CWA-059523 | 1 Y | 7/19/2007 | Email | Kevin | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059524 | KLG-CWA-059525 | 2 Y | 7/20/2007 | Email | Kevin | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-069020 | KLG-CWA-069021 | 2 Y | 7/20/2007 | Email | Kevin | Meer, Cary Linn, Deborah A. Morales, Walter | Meer, Cary Morales, Walter | |
| KLG-CWA-051427 | KLG-CWA-051427 | 1 Y | 7/23/2007 | Email | Crestline side letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-052976 | KLG-CWA-052976 | 1 Y | 7/23/2007 | Email | Nighthawk | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-037324 | KLG-CWA-037325 | 2 Y | 7/24/2007 | Email | Crestline side letter | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-037326 | KLG-CWA-037327 | 1 Y | 7/24/2007 | Email | Nighthawk | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-037328 | KLG-CWA-037329 | 2 Y | 7/24/2007 | Email | Nighthawk | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-037330 | KLG-CWA-037330 | 1 Y | 7/24/2007 | Email | co-investment agreement | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-053002 | KLG-CWA-053003 | 2 Y | 7/24/2007 | Email | Nighthawk | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-059526 | KLG-CWA-059526 | 1 Y | 7/24/2007 | Email | co-investment agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-069022 | KLG-CWA-069022 | 1 Y | 7/24/2007 | Email | language | Meer, Cary Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-023085 | KLG-CWA-023085 | 1 Y | 7/25/2007 | Email | new funds | Linn, Deborah A. | Melson, Jarrod R. Ehrlich, Jill L. Sparling, Alexandra C. | |
| KLG-CWA-023086 | KLG-CWA-023087 | 2 Y | 7/25/2007 | Email | new funds | Linn, Deborah A. Sparling, Alexandra C. | Sparling, Alexandra C. Linn, Deborah A. Melson, Jarrod R. Ehrlich, Jill L. | |
| KLG-CWA-053004 | KLG-CWA-053006 | 3 Y | 7/25/2007 | Email | Nomos | Linn, Deborah A. Robson, Neil | Morales, Walter Linn, Deborah A. Robson, Neil | Morgan, Philip J. |
| KLG-CWA-059544 | KLG-CWA-059544 | 1 Y | 7/25/2007 | Email | revised Crestline agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059545 | KLG-CWA-059550 | 6 Y | 7/25/2007 | Letter | email attachment - KLG-CWA-059544 | | | |
| KLG-CWA-059551 | KLG-CWA-059551 | 1 Y | 7/25/2007 | Email | Spectrum | Linn, Deborah A. | Morales, Walter | Perini, Mike |
| KLG-CWA-059552 | KLG-CWA-059552 | 1 Y | 7/25/2007 | Email | found it | Linn, Deborah A. | Morales, Walter Perini, Mike | |
| KLG-CWA-064144 | KLG-CWA-064145 | 2 Y | 7/25/2007 | Email | paperwork | Linn, Deborah A. Perini, Mike | Perini, Mike Linn, Deborah A. Morales, Walter | |
| KLG-CWA-069023 | KLG-CWA-069023 | 1 Y | 7/25/2007 | Email | Crestline letter | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-069024 | KLG-CWA-069030 | 7 Y | 7/25/2007 | Letter | email attachment - KLG-CWA-069023 | | | |
| KLG-CWA-019954 | KLG-CWA-019994 | 41 Y | 7/26/2007 | Agreement | draft Sand Spring Capital, LLC Limited Liability Company Agreement | | | |
| KLG-CWA-037333 | KLG-CWA-037333 | 1 Y | 7/26/2007 | Email | Nighthawk agreement | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-053007 | KLG-CWA-053007 | 1 Y | 7/26/2007 | Email | Nighthawk agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-053021 | KLG-CWA-053022 | 2 Y | 7/26/2007 | Email | Nighthawk agreement | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-059553 | KLG-CWA-059553 | 1 Y | 7/26/2007 | Email | Nighthawk agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-064146 | KLG-CWA-064146 | 1 Y | 7/26/2007 | Email | subscription | Linn, Deborah A. | Perini, Mike | Morales, Walter |
| KLG-CWA-013415 | KLG-CWA-013440 | 26 Y | 7/27/2007 | Agreement | email attachment - KLG-CWA-013327 | | | |
| KLG-CWA-018933 | KLG-CWA-018994 | 62 Y | 7/27/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-018995 | KLG-CWA-019056 | 62 Y | 7/27/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-037339 | KLG-CWA-037339 | 1 Y | 7/27/2007 | Email | Nighthawk agreement | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-066554 | KLG-CWA-066554 | 1 Y | 7/27/2007 | Email | subscription docs | Linn, Deborah A. Perini, Mike | Roverts, Melissa A. Linn, Deborah A. | Morales, Walter |
| KLG-CWA-067339 | KLG-CWA-067414 | 76 Y | 7/27/2007 | Corporate Documents | email attachment - KLG-067338 | | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-019057 | KLG-CWA-019118 | 62 Y | 7/30/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019119 | KLG-CWA-019180 | 62 Y | 7/30/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019995 | KLG-CWA-020033 | 39 Y | 7/30/2007 | Agreement | draft Sand Spring Capital III, LLC Limited Liability Company Agreement | | | |
| KLG-CWA-020034 | KLG-CWA-020071 | 38 Y | 7/30/2007 | Agreement | draft Sand Spring Capital III, LLC Limited Liability Company Agreement | | | |
| KLG-CWA-023089 | KLG-CWA-023089 | 1 Y | 7/30/2007 | Email | client / matter no | Linn, Deborah A. Hendricks, Susie | Hendricks, Susie Linn, Deborah A. | |
| KLG-CWA-023090 | KLG-CWA-023091 | 2 Y | 7/30/2007 | Email | Sand Spring III | Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. | Meer, Cary |
| KLG-CWA-053788 | KLG-CWA-053858 | 71 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-053787 | | | |
| KLG-CWA-053859 | KLG-CWA-053937 | 79 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-053787 | | | |
| KLG-CWA-066600 | KLG-CWA-066600 | 1 Y | 7/30/2007 | Email | Sand Spring II | Linn, Deborah A. | Proctor, Dale A. | Roverts, Melissa A. |
| KLG-CWA-066601 | KLG-CWA-066601 | 1 Y | 7/30/2007 | Email | Sand Spring II | Linn, Deborah A. | Roverts, Melissa A. | Tejeda, Adam J. |
| KLG-CWA-066602 | KLG-CWA-066641 | 40 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-066601 | | | |
| KLG-CWA-066642 | KLG-CWA-066684 | 43 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-066601 | | | |
| KLG-CWA-066686 | KLG-CWA-066747 | 62 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-066685 | | | |
| KLG-CWA-066748 | KLG-CWA-066812 | 65 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-066685 | | | |
| KLG-CWA-066813 | KLG-CWA-066852 | 40 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-066685 | | | |
| KLG-CWA-066853 | KLG-CWA-066897 | 45 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-066685 | | | |
| KLG-CWA-067338 | KLG-CWA-067338 | 1 Y | 7/30/2007 | Email | redline | Roverts, Melissa A. | Meer, Cary Tejeda, Adam J. | |
| KLG-CWA-069032 | KLG-CWA-069093 | 62 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-069031 | | | |
| KLG-CWA-069094 | KLG-CWA-069158 | 65 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-069031 | | | |
| KLG-CWA-069159 | KLG-CWA-069198 | 40 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-069031 | | | |
| KLG-CWA-069199 | KLG-CWA-069243 | 45 Y | 7/30/2007 | Corporate Documents | email attachment - KLG-CWA-069031 | | | |
| KLG-CWA-037370 | KLG-CWA-037370 | 1 Y | 7/31/2007 | Email | contact info | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-053023 | KLG-CWA-053023 | 1 Y | 7/31/2007 | Email | Nighthawk solicitation | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-053129 | KLG-CWA-053146 | 18 Y | 7/31/2007 | Corporate Documents | email attachment - KLG-CWA-053113 | | | |
| KLG-CWA-066685 | KLG-CWA-066685 | 1 Y | 7/31/2007 | Email | Sand Spring III | Linn, Deborah A. | Meer, Cary | Roverts, Melissa A. |
| KLG-CWA-066945 | KLG-CWA-066945 | 1 Y | 7/31/2007 | Email | sub doc | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-066946 | KLG-CWA-066946 | 1 Y | 7/31/2007 | Email | sub doc | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-069031 | KLG-CWA-069031 | 1 Y | 7/31/2007 | Email | Sand Spring III | Meer, Cary Linn, Deborah A. | Canning, Phyllis E. Meer, Cary | Roverts, Melissa A. |
| KLG-CWA-069291 | KLG-CWA-069291 | 1 Y | 7/31/2007 | Email | Nighthawk agreement | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-069292 | KLG-CWA-069306 | 15 Y | 7/31/2007 | Corporate Documents | email attachment - KLG-CWA-069291 | | | |
| KLG-CWA-019181 | KLG-CWA-019242 | 62 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019243 | KLG-CWA-019306 | 64 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019307 | KLG-CWA-019370 | 64 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019371 | KLG-CWA-019434 | 64 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019435 | KLG-CWA-019498 | 64 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019499 | KLG-CWA-019563 | 65 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-019564 | KLG-CWA-019628 | 65 Y | 8/1/2007 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-020072 | KLG-CWA-020109 | 38 Y | 8/1/2007 | Agreement | draft Sand Spring Capital III, LLC Limited Liability Company Agreement | | | |
| KLG-CWA-023413 | KLG-CWA-023476 | 64 Y | 8/1/2007 | Agreement | email attachment - KLG-CWA-023412 | | | |
| KLG-CWA-037388 | KLG-CWA-037389 | 2 Y | 8/1/2007 | Email | Sand Spring | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Harkey, K. Michael Rhodus, Jerry |
| KLG-CWA-037718 | KLG-CWA-037721 | 4 Y | 8/1/2007 | Agreement | email attachment - KLG-CWA-037717 | | | |
| KLG-CWA-051908 | KLG-CWA-051912 | 5 Y | 8/1/2007 | Agreement | email attachment - KLG-CWA-051686 | | | |
| KLG-CWA-052784 | KLG-CWA-052787 | 4 Y | 8/1/2007 | Certificate | email attachment - KLG-CWA-052783 | | | |
| KLG-CWA-053389 | KLG-CWA-053453 | 65 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-053388 | | | |
| KLG-CWA-053454 | KLG-CWA-053518 | 65 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-053388 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-053519 | KLG-CWA-053558 | 40 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-053388 | | | |
| KLG-CWA-053559 | KLG-CWA-053600 | 42 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-053388 | | | |
| KLG-CWA-053953 | KLG-CWA-054017 | 65 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-053951 | | | |
| KLG-CWA-055190 | KLG-CWA-055193 | 4 Y | 8/1/2007 | Certificate | email attachment - KLG-CWA-055189 | | | |
| KLG-CWA-059538 | KLG-CWA-059542 | 5 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-059534 | | | |
| KLG-CWA-059907 | KLG-CWA-059972 | 66 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-059906 | | | |
| KLG-CWA-060035 | KLG-CWA-060040 | 6 Y | 8/1/2007 | Agreement | email attachment - KLG-CWA-059906 | | | |
| KLG-CWA-060042 | KLG-CWA-060106 | 65 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-060041 | | | |
| KLG-CWA-060169 | KLG-CWA-060174 | 6 Y | 8/1/2007 | Agreement | email attachment - KLG-CWA-060041 | | | |
| KLG-CWA-066947 | KLG-CWA-066947 | 1 Y | 8/1/2007 | Email | sub doc | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-066948 | KLG-CWA-066948 | 1 Y | 8/1/2007 | Email | sub doc | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-066949 | KLG-CWA-066950 | 2 Y | 8/1/2007 | Email | sub doc | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-066951 | KLG-CWA-066952 | 2 Y | 8/1/2007 | Email | PPM | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-066953 | KLG-CWA-066955 | 3 Y | 8/1/2007 | Email | tax changes | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-066956 | KLG-CWA-066958 | 3 Y | 8/1/2007 | Email | billing | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-069307 | KLG-CWA-069307 | 1 Y | 8/1/2007 | Email | Sand Spring III | Meer, Cary Canning, Phyllis E. | Canning, Phyllis E. Meer, Cary | |
| KLG-CWA-069308 | KLG-CWA-069308 | 1 Y | 8/1/2007 | Email | Sand Spring III | Meer, Cary | Linn, Deborah A. Roverts, Melissa A. | |
| KLG-CWA-069309 | KLG-CWA-069369 | 61 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-069308 | | | |
| KLG-CWA-069370 | KLG-CWA-069431 | 62 Y | 8/1/2007 | Corporate Documents | email attachment - KLG-CWA-069308 | | | |
| KLG-CWA-020110 | KLG-CWA-020147 | 38 Y | 8/2/2007 | Agreement | draft Sand Spring Capital III, LLC Limited Liability Company Agreement | | | |
| KLG-CWA-052788 | KLG-CWA-052790 | 3 Y | 8/2/2007 | Certificate | email attachment - KLG-CWA-052783 | | | |
| KLG-CWA-052791 | KLG-CWA-052793 | 3 Y | 8/2/2007 | Certificate | email attachment - KLG-CWA-052783 | | | |
| KLG-CWA-053388 | KLG-CWA-053388 | 1 Y | 8/2/2007 | Email | Sand Spring III | Linn, Deborah A. | Wise, Roger S. | |
| KLG-CWA-055194 | KLG-CWA-055196 | 3 Y | 8/2/2007 | Certificate | email attachment - KLG-CWA-055189 | | | |
| KLG-CWA-055197 | KLG-CWA-055199 | 3 Y | 8/2/2007 | Certificate | email attachment - KLG-CWA-055189 | | | |
| KLG-CWA-059781 | KLG-CWA-059781 | 1 Y | 8/2/2007 | Email | document distribution | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059782 | KLG-CWA-059789 | 8 Y | 8/2/2007 | Letter | email attachment - KLG-CWA-059781 | | | |
| KLG-CWA-059795 | KLG-CWA-059834 | 40 Y | 8/2/2007 | Corporate Documents | email attachment - KLG-CWA-059794 | | | |
| KLG-CWA-059835 | KLG-CWA-059880 | 46 Y | 8/2/2007 | Corporate Documents | email attachment - KLG-CWA-059794 | | | |
| KLG-CWA-059973 | KLG-CWA-060012 | 40 Y | 8/2/2007 | Corporate Documents | email attachment - KLG-CWA-059906 | | | |
| KLG-CWA-060013 | KLG-CWA-060034 | 22 Y | 8/2/2007 | Agreement | email attachment - KLG-CWA-059906 | | | |
| KLG-CWA-060107 | KLG-CWA-060146 | 40 Y | 8/2/2007 | Corporate Documents | email attachment - KLG-CWA-060041 | | | |
| KLG-CWA-060147 | KLG-CWA-060168 | 22 Y | 8/2/2007 | Agreement | email attachment - KLG-CWA-060041 | | | |
| KLG-CWA-066959 | KLG-CWA-066959 | 1 Y | 8/2/2007 | Email | PPM change | Linn, Deborah A. Roverts, Melissa A. | Roverts, Melissa A. Linn, Deborah A. | |
| KLG-CWA-053787 | KLG-CWA-053787 | 1 Y | 8/3/2007 | Email | Sand Spring III PPM | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-053938 | KLG-CWA-053938 | 1 Y | 8/3/2007 | Email | Sand Spring III | Linn, Deborah A. | Wise, Roger S. | |
| KLG-CWA-053939 | KLG-CWA-053939 | 1 Y | 8/3/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059790 | KLG-CWA-059791 | 2 Y | 8/3/2007 | Email | document distribution | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-059794 | KLG-CWA-059794 | 1 Y | 8/3/2007 | Email | draft of LLC agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-037394 | KLG-CWA-037395 | 2 Y | 8/5/2007 | Email | Sand Spring III PPM | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-037440 | KLG-CWA-037440 | 1 Y | 8/6/2007 | Email | arbitration | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-051443 | KLG-CWA-051443 | 1 Y | 8/6/2007 | Email | revised Crestline letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-051444 | KLG-CWA-051450 | 7 Y | 8/6/2007 | Letter | email attachment - KLG-CWA-051443 | | | |
| KLG-CWA-051451 | KLG-CWA-051458 | 8 Y | 8/6/2007 | Letter | email attachment - KLG-CWA-051443 | | | |
| KLG-CWA-053944 | KLG-CWA-053944 | 1 Y | 8/6/2007 | Email | Sand Spring III | Linn, Deborah A. | Wise, Roger S. | Roverts, Melissa A. |
| KLG-CWA-053945 | KLG-CWA-053945 | 1 Y | 8/6/2007 | Email | Sand Spring III | Linn, Deborah A. | Wise, Roger S. | Roverts, Melissa A. |
| KLG-CWA-059881 | KLG-CWA-059881 | 1 Y | 8/6/2007 | Email | key man | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-059882 | KLG-CWA-059882 | 1 Y | 8/6/2007 | Email | series II of Sand Spring | Linn, Deborah A. | Morales, Walter | Rhodus, Jerry Perini, Mike |
| KLG-CWA-059901 | KLG-CWA-059901 | 1 Y | 8/6/2007 | Email | resecuritization | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Meer, Cary |
| KLG-CWA-059902 | KLG-CWA-059902 | 1 Y | 8/6/2007 | Email | NFA notices | Linn, Deborah A. | Morales, Walter O'Beirne, James Perini, Mike | |
| KLG-CWA-066970 | KLG-CWA-066970 | 1 Y | 8/6/2007 | Email | Sand Spring III | Linn, Deborah A. | Wise, Roger S. Roverts, Melissa A. | |
| KLG-CWA-066971 | KLG-CWA-067042 | 72 Y | 8/6/2007 | Corporate Documents | email attachment - KLG-CWA-066970 | | | |

Privileged documents

| Begin | End | Pages | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-067043 | KLG-CWA-067124 | 82 Y | 8/6/2007 | Corporate Documents | email attachment - KLG-CWA-066970 | | | |
| KLG-CWA-073935 | KLG-CWA-073935 | 1 Y | 8/6/2007 | Email | resecuritization | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-073936 | KLG-CWA-073936 | 1 Y | 8/6/2007 | Email | resecuritization | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-073937 | KLG-CWA-073937 | 1 Y | 8/6/2007 | Email | resecuritization | Kardis, Phillip John II<br>Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-092353 | KLG-CWA-092353 | 1 Y | 8/6/2007 | Email | resecuritization | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-092354 | KLG-CWA-092354 | 1 Y | 8/6/2007 | Email | resecuritization | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-092355 | KLG-CWA-092355 | 1 Y | 8/6/2007 | Email | resecuritization | Kardis, Phillip John II<br>Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-023412 | KLG-CWA-023412 | 1 Y | 8/7/2007 | Email | Sand Spring III | | | |
| KLG-CWA-023477 | KLG-CWA-023548 | 72 Y | 8/7/2007 | Agreement | email attachment - KLG-CWA-023412 | Linn, Deborah A. | Sparling, Alexandra C. | Meer, Cary |
| KLG-CWA-023549 | KLG-CWA-023550 | 2 Y | 8/7/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Meer, Cary |
| KLG-CWA-023626 | KLG-CWA-023627 | 2 Y | 8/7/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Meer, Cary |
| KLG-CWA-023628 | KLG-CWA-023628 | 1 Y | 8/7/2007 | Email | Sand Spring | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Meer, Cary |
| KLG-CWA-037443 | KLG-CWA-037444 | 2 Y | 8/7/2007 | Email | redemption for Sand Spring III | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-051623 | KLG-CWA-051624 | 1 Y | 8/7/2007 | Email | Dilworth agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-051625 | KLG-CWA-051637 | 13 Y | 8/7/2007 | Agreement | email attachment - KLG-CWA-051624 | | | |
| KLG-CWA-051638 | KLG-CWA-051652 | 15 Y | 8/7/2007 | Agreement | email attachment - KLG-CWA-051624 | | | |
| KLG-CWA-051653 | KLG-CWA-051654 | 2 Y | 8/7/2007 | Email | Dilworth agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-051918 | KLG-CWA-051931 | 14 Y | 8/7/2007 | Agreement | email attachment - KLG-CWA-051917 | | | |
| KLG-CWA-051932 | KLG-CWA-051946 | 15 Y | 8/7/2007 | Agreement | email attachment - KLG-CWA-051917 | | | |
| KLG-CWA-052468 | KLG-CWA-052469 | 2 Y | 8/7/2007 | Email | NFA notices | Linn, Deborah A.<br>O'Beirne, James | O'Beirne, James<br>Linn, Deborah A.<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-053946 | KLG-CWA-053946 | 1 Y | 8/7/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-053950 | KLG-CWA-053950 | 1 Y | 8/7/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | Roverts, Melissa A. |
| KLG-CWA-053951 | KLG-CWA-053952 | 2 Y | 8/7/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Roverts, Melissa A. |
| KLG-CWA-054018 | KLG-CWA-054090 | 73 Y | 8/7/2007 | Corporate Documents | email attachment - KLG-CWA-053951 | | | |
| KLG-CWA-059903 | KLG-CWA-059903 | 1 Y | 8/7/2007 | Email | key man | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-067211 | KLG-CWA-067211 | 1 Y | 8/7/2007 | Email | offshore fund language | Linn, Deborah A. | Roverts, Melissa A. | |
| KLG-CWA-067212 | KLG-CWA-067212 | 1 Y | 8/7/2007 | Email | Sand Spring III | Linn, Deborah A. | Meer, Cary | Roverts, Melissa A. |
| KLG-CWA-067213 | KLG-CWA-067285 | 73 Y | 8/7/2007 | Corporate Documents | email attachment - KLG-CWA-067212 | | | |
| KLG-CWA-067287 | KLG-CWA-067337 | 51 Y | 8/7/2007 | Corporate Documents | email attachment - KLG-CWA-067286 | | | |
| KLG-CWA-069432 | KLG-CWA-069432 | 1 Y | 8/7/2007 | Email | Sand Spring III | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Sparling, Alexandra C. | Meer, Cary |
| KLG-CWA-069433 | KLG-CWA-069434 | 2 Y | 8/7/2007 | Email | Sand Spring III | Meer, Cary<br>Linn, Deborah A.<br>Sparling, Alexandra C. | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Meer, Cary | Meer, Cary |
| KLG-CWA-037458 | KLG-CWA-037458 | 1 Y | 8/8/2007 | Email | form ADV | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Perini, Mike<br>O'Beirne, James<br>Sparling, Alexandra C. |
| KLG-CWA-054128 | KLG-CWA-054201 | 74 Y | 8/8/2007 | Corporate Documents | email attachment - KLG-CWA-054127 | | | |
| KLG-CWA-054202 | KLG-CWA-054287 | 86 Y | 8/8/2007 | Corporate Documents | email attachment - KLG-CWA-054127 | | | |
| KLG-CWA-054507 | KLG-CWA-054512 | 6 Y | 8/8/2007 | Agreement | email attachment - KLG-CWA-054416 | | | |
| KLG-CWA-059904 | KLG-CWA-059904 | 1 Y | 8/8/2007 | Email | draft documents | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-059905 | KLG-CWA-059905 | 1 Y | 8/8/2007 | Email | form ADV | Linn, Deborah A. | Morales, Walter | Perini, Mike<br>O'Beirne, James<br>Sparling, Alexandra C. |
| KLG-CWA-059906 | KLG-CWA-059906 | 1 Y | 8/8/2007 | Email | onshore documents | Linn, Deborah A. | Morales, Walter | Perini, Mike |
| KLG-CWA-067286 | KLG-CWA-067286 | 1 Y | 8/8/2007 | Email | Sand Spring III | Beerstecher, Linda S. | Linn, Deborah A.<br>Roverts, Melissa A. | Meer, Cary |
| KLG-CWA-069435 | KLG-CWA-069435 | 1 Y | 8/8/2007 | Email | Sand Spring III | Meer, Cary<br>Linn, Deborah A.<br>Beerstecher, Linda S. | Linn, Deborah A.<br>Meer, Cary<br>Roverts, Melissa A. | Meer, Cary |
| KLG-CWA-069436 | KLG-CWA-069437 | 2 Y | 8/8/2007 | Email | Sand Spring III | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-069438 | KLG-CWA-069438 | 1 Y | 8/8/2007 | Email | Sand Spring III | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-023660 | KLG-CWA-023660 | 1 Y | 8/9/2007 | Email | Sand Spring | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-023661 | KLG-CWA-023662 | 2 Y | 8/9/2007 | Email | Sand Spring | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-023663 | KLG-CWA-023664 | 2 Y | 8/9/2007 | Email | Sand Spring Capital | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-023665 | KLG-CWA-023665 | 1 Y | 8/9/2007 | Email | Sand Spring III | Linn, Deborah A. | Roverts, Melissa A.<br>Mills, Kelley E.<br>Hendricks, Susie | |
| KLG-CWA-023682 | KLG-CWA-023684 | 3 Y | 8/9/2007 | Email | Bear resecuritization | Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-023685 | KLG-CWA-023687 | 3 Y | 8/9/2007 | Email | Shoreline funds | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Meer, Cary | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Meer, Cary | Sparling, Alexandra C.<br>Canning, Phyllis E. |
| KLG-CWA-023688 | KLG-CWA-023689 | 2 Y | 8/9/2007 | Email | summary | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Meer, Cary |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-037459 | KLG-CWA-037459 | 1 Y | 8/9/2007 | Email | Nighthawk agreement | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-037460 | KLG-CWA-037461 | 2 Y | 8/9/2007 | Email | Bear resecuritization | Linn, Deborah A.<br>Kardis, Phillip John II | Morales, Walter<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-037462 | KLG-CWA-037463 | 2 Y | 8/9/2007 | Email | draft list | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-037464 | KLG-CWA-037471 | 8 Y | 8/9/2007 | List | email attachment - KLG-CWA-037462 | | | |
| KLG-CWA-053113 | KLG-CWA-053113 | 1 Y | 8/9/2007 | Email | Nighthawk agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-053114 | KLG-CWA-053128 | 15 Y | 8/9/2007 | Agreement | email attachment - KLG-CWA-053113 | | | |
| KLG-CWA-053147 | KLG-CWA-053148 | 2 Y | 8/9/2007 | Email | Nighthawk agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-054124 | KLG-CWA-054125 | 2 Y | 8/9/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Roverts, Melissa A. |
| KLG-CWA-054126 | KLG-CWA-054126 | 1 Y | 8/9/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Wise, Roger S. | Wise, Roger S.<br>Linn, Deborah A. | |
| KLG-CWA-054127 | KLG-CWA-054127 | 1 Y | 8/9/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-054288 | KLG-CWA-054320 | 33 Y | 8/9/2007 | Agreement | email attachment - KLG-CWA-054127 | | | |
| KLG-CWA-054321 | KLG-CWA-054368 | 48 Y | 8/9/2007 | Agreement | email attachment - KLG-CWA-054127 | | | |
| KLG-CWA-054416 | KLG-CWA-054416 | 1 Y | 8/9/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-054417 | KLG-CWA-054458 | 42 Y | 8/9/2007 | Corporate Documents | email attachment - KLG-CWA-054416 | | | |
| KLG-CWA-054459 | KLG-CWA-054506 | 48 Y | 8/9/2007 | Corporate Documents | email attachment - KLG-CWA-054416 | | | |
| KLG-CWA-060041 | KLG-CWA-060041 | 1 Y | 8/9/2007 | Email | onshore documents | Linn, Deborah A. | Morales, Walter | Perini, Mike |
| KLG-CWA-069439 | KLG-CWA-069441 | 3 Y | 8/9/2007 | Email | Sand Spring III | Meer, Cary<br>Roverts, Melissa A.<br>Wade, William P. | Roverts, Melissa A.<br>Meer, Cary<br>Wade, William P. | Mehrespand, Marc<br>Meer, Cary<br>Roverts, Melissa A. |
| KLG-CWA-069442 | KLG-CWA-069444 | 3 Y | 8/9/2007 | Email | Sand Spring III | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | Sparling, Alexandra C.<br>Canning, Phyllis E. |
| KLG-CWA-073938 | KLG-CWA-073939 | 2 Y | 8/9/2007 | Email | resecuritization | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-073940 | KLG-CWA-073941 | 2 Y | 8/9/2007 | Email | resecuritization | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-073950 | KLG-CWA-073952 | 3 Y | 8/9/2007 | Email | resecuritization | Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-073953 | KLG-CWA-073955 | 3 Y | 8/9/2007 | Email | resecuritization | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-092356 | KLG-CWA-092357 | 2 Y | 8/9/2007 | Email | resecuritization | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-092358 | KLG-CWA-092359 | 2 Y | 8/9/2007 | Email | resecuritization | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-092368 | KLG-CWA-092370 | 3 Y | 8/9/2007 | Email | resecuritization | Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-092371 | KLG-CWA-092373 | 3 Y | 8/9/2007 | Email | resecuritization | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-037472 | KLG-CWA-037472 | 1 Y | 8/10/2007 | Email | Crestline | Linn, Deborah A.<br>Linn, Deborah A. | Morales, Walter<br>Miller, Kevin | Morales, Walter |
| KLG-CWA-052962 | KLG-CWA-052962 | 1 Y | 8/10/2007 | Email | Crestline | Linn, Deborah A. | Miller, Kevin | Morales, Walter |
| KLG-CWA-069463 | KLG-CWA-069479 | 17 Y | 8/10/2007 | Report | email attachment - KLG-CWA-069445 | | | |
| KLG-CWA-069446 | KLG-CWA-069462 | 17 Y | 8/11/2007 | Report | email attachment - KLG-CWA-069445 | | | |
| KLG-CWA-023690 | KLG-CWA-023690 | 1 Y | 8/13/2007 | Email | updated subscription | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-023691 | KLG-CWA-023711 | 21 Y | 8/13/2007 | Agreement | email attachment - KLG-CWA-023690 | | | |
| KLG-CWA-023712 | KLG-CWA-023714 | 3 Y | 8/13/2007 | Email | composite redlines | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Meer, Cary<br>Canning, Phyllis E. | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Meer, Cary<br>Canning, Phyllis E. | Meer, Cary |
| KLG-CWA-023715 | KLG-CWA-023717 | 3 Y | 8/13/2007 | Email | composite redlines | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Meer, Cary<br>Canning, Phyllis E. | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Meer, Cary<br>Canning, Phyllis E. | Meer, Cary |
| KLG-CWA-051686 | KLG-CWA-051686 | 1 Y | 8/13/2007 | Email | Dilworth series | Linn, Deborah A. | Morales, Walter | Sparling, Alexandra C.<br>Perini, Mike |
| KLG-CWA-051917 | KLG-CWA-051917 | 1 Y | 8/13/2007 | Email | revised Dilworth agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-053167 | KLG-CWA-053167 | 1 Y | 8/13/2007 | Email | Nighthawk agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-053168 | KLG-CWA-053169 | 2 Y | 8/13/2007 | Email | Nighthawk agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-060216 | KLG-CWA-060216 | 1 Y | 8/13/2007 | Email | Sand Spring IMA | Linn, Deborah A. | Morales, Walter | Perini, Mike |
| KLG-CWA-060223 | KLG-CWA-060223 | 1 Y | 8/13/2007 | Email | advertisement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-060256 | KLG-CWA-060256 | 1 Y | 8/13/2007 | Email | status | Linn, Deborah A. | Morales, Walter | Sparling, Alexandra C.<br>Roverts, Melissa A. |
| KLG-CWA-060257 | KLG-CWA-060258 | 2 Y | 8/13/2007 | Email | status | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Sparling, Alexandra C.<br>Roverts, Melissa A. |
| KLG-CWA-060276 | KLG-CWA-060297 | 22 Y | 8/13/2007 | Agreement | email attachment - KLG-CWA-060275 | | | |
| KLG-CWA-060298 | KLG-CWA-060322 | 25 Y | 8/13/2007 | Agreement | email attachment - KLG-CWA-060275 | | | |
| KLG-CWA-069480 | KLG-CWA-069480 | 1 Y | 8/13/2007 | Email | conflicts review request | Meer, Cary<br>Bower, Barbara L. | Bower, Barbara L.<br>Meer, Cary | |
| KLG-CWA-069481 | KLG-CWA-069482 | 2 Y | 8/13/2007 | Email | Sand Spring redlines | Meer, Cary<br>Sparling, Alexandra C.<br>Linn, Deborah A.<br>Canning, Phyllis E. | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Meer, Cary<br>Canning, Phyllis E. | Meer, Cary |

Privileged documents

| Begin | End | Pages | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-069483 | KLG-CWA-069485 | 3 Y | 8/13/2007 | Email | Sand Spring redlines | Meer, Cary<br>Sparling, Alexandra C.<br>Linn, Deborah A.<br>Canning, Phyllis E. | Sparling, Alexandra C.<br>Meer, Cary<br>Linn, Deborah A.<br>Canning, Phyllis E. | Meer, Cary |
| KLG-CWA-052779 | KLG-CWA-052780 | 2 Y | 8/14/2007 | Email | revised subscriptions | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Warrington, Jerry<br>Linn, Deborah A.<br>Linn, Deborah A.<br>O'Beirne, James<br>Vosburg, Tammy | O'Beirne, James<br>Vosburg, Tammy<br>Sparling, Alexandra C.<br>Perini, Mike |
| KLG-CWA-060275 | KLG-CWA-060275 | 1 Y | 8/14/2007 | Email | revised subscriptions | Linn, Deborah A. | | Perini, Mike |
| KLG-CWA-060323 | KLG-CWA-060352 | 30 Y | 8/14/2007 | Agreement | email attachment - KLG-CWA-060275 | | Morales, Walter | |
| KLG-CWA-060353 | KLG-CWA-060384 | 32 Y | 8/14/2007 | Agreement | email attachment - KLG-CWA-060275 | | | |
| KLG-CWA-064315 | KLG-CWA-064315 | 1 Y | 8/14/2007 | Email | call | Linn, Deborah A. | Perini, Mike | |
| KLG-CWA-064697 | KLG-CWA-064697 | 1 Y | 8/14/2007 | List | email attachment - KLG-CWA-064646 | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-073963 | KLG-CWA-073963 | 1 Y | 8/14/2007 | Email | status | Kardis, Phillip John II | Morales, Walter | Malakoff, Drew A.<br>Linn, Deborah A. |
| KLG-CWA-092381 | KLG-CWA-092381 | 1 Y | 8/14/2007 | Email | status | Kardis, Phillip John II | Morales, Walter | Malakoff, Drew A.<br>Linn, Deborah A. |
| KLG-CWA-010943 | KLG-CWA-010950 | 8 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-010942 | | | |
| KLG-CWA-010955 | KLG-CWA-010969 | 15 Y | 8/15/2007 | Agreement | letter agreement | | | |
| KLG-CWA-023767 | KLG-CWA-023768 | 2 Y | 8/15/2007 | Email | revise ADV | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-037650 | KLG-CWA-037650 | 1 Y | 8/15/2007 | Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-037651 | KLG-CWA-037652 | 2 Y | 8/15/2007 | Email | deals | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-038238 | KLG-CWA-038252 | 15 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-038233 | | | |
| KLG-CWA-038442 | KLG-CWA-038456 | 15 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-038440 | | | |
| KLG-CWA-040807 | KLG-CWA-040821 | 15 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-040806 | | | |
| KLG-CWA-051381 | KLG-CWA-051395 | 15 Y | 8/15/2007 | Letter | email attachment - KLG-CWA-051380 | | | |
| KLG-CWA-052618 | KLG-CWA-052619 | 2 Y | 8/15/2007 | Email | NFA notices | Linn, Deborah A.<br>O'Beirne, James | O'Beirne, James<br>Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A. |
| KLG-CWA-052622 | KLG-CWA-052686 | 65 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-052620 | | | |
| KLG-CWA-052687 | KLG-CWA-052760 | 74 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-052620 | | | |
| KLG-CWA-052781 | KLG-CWA-052782 | 2 Y | 8/15/2007 | Email | certificate of incorporation | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-052783 | KLG-CWA-052783 | 1 Y | 8/15/2007 | Email | onshore funds | Linn, Deborah A.<br>Proctor, Dale A. | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-054678 | KLG-CWA-054679 | 2 Y | 8/15/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Sparling, Alexandra C. | Catano, James<br>Linn, Deborah A. | |
| KLG-CWA-054680 | KLG-CWA-054745 | 66 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-054746 | KLG-CWA-054785 | 40 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-054808 | KLG-CWA-054881 | 74 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-054882 | KLG-CWA-054887 | 6 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-054921 | KLG-CWA-054962 | 42 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-054963 | KLG-CWA-054968 | 6 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-054969 | KLG-CWA-055003 | 35 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-055004 | KLG-CWA-055009 | 6 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-054678 | | | |
| KLG-CWA-055043 | KLG-CWA-055044 | 2 Y | 8/15/2007 | Email | Sand Spring III | Linn, Deborah A.<br>Catano, James<br>Sparling, Alexandra C. | Linn, Deborah A.<br>Catano, James | |
| KLG-CWA-055189 | KLG-CWA-055189 | 1 Y | 8/15/2007 | Email | Sand Spring | Proctor, Dale A. | Linn, Deborah A. | |
| KLG-CWA-060404 | KLG-CWA-060404 | 1 Y | 8/15/2007 | Email | final onshore docs | Linn, Deborah A. | Morales, Walter | Perini, Mike |
| KLG-CWA-060405 | KLG-CWA-060469 | 65 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-060404 | | | |
| KLG-CWA-060470 | KLG-CWA-060509 | 40 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-060404 | | | |
| KLG-CWA-060532 | KLG-CWA-060537 | 6 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-060404 | | | |
| KLG-CWA-060538 | KLG-CWA-060579 | 42 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-060404 | | | |
| KLG-CWA-060580 | KLG-CWA-060585 | 6 Y | 8/15/2007 | Agreement | email attachment - KLG-CWA-060404 | | | |
| KLG-CWA-060586 | KLG-CWA-060586 | 1 Y | 8/15/2007 | Email | deals | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-064316 | KLG-CWA-064316 | 1 Y | 8/15/2007 | Email | NFA notices | Linn, Deborah A. | O'Beirne, James | Morales, Walter<br>Linn, Deborah A. |
| KLG-CWA-069642 | KLG-CWA-069681 | 40 Y | 8/15/2007 | Corporate Documents | email attachment - KLG-CWA-069641 | | | |
| KLG-CWA-037659 | KLG-CWA-037659 | 1 Y | 8/16/2007 | Email | no comments | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-060592 | KLG-CWA-060592 | 1 Y | 8/16/2007 | Email | working at home | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-023790 | KLG-CWA-023791 | 2 Y | 8/17/2007 | Email | documents to Crestline | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Rhodus, Jerry | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-023842 | KLG-CWA-023843 | 2 Y | 8/17/2007 | Email | documents to Crestline | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Rhodus, Jerry | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-055305 | KLG-CWA-055305 | 1 Y | 8/17/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | Sparling, Alexandra C. |

Privileged Documents

| Bates Begin | Bates End | Pages | Priv | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-037666 | KLG-CWA-037668 | 3 | Y | 8/20/2007 | Email | Dilworth | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-037669 | KLG-CWA-037670 | 2 | Y | 8/20/2007 | Email | Sand Spring | Linn, Deborah A.<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Perini, Mike<br>Rhodus, Jerry<br>Morales, Walter | Sparling, Alexandra C. |
| KLG-CWA-053236 | KLG-CWA-053236 | 1 | Y | 8/20/2007 | Email | Nighthawk agreement | Linn, Deborah A. | Linn, Deborah A. | |
| KLG-CWA-055306 | KLG-CWA-055306 | 1 | Y | 8/20/2007 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter<br>Perini, Mike | Proctor, Dale A.<br>Perini, Mike |
| KLG-CWA-055307 | KLG-CWA-055308 | 2 | Y | 8/20/2007 | Email | Tax ID | Proctor, Dale A.<br>Perini, Mike<br>Linn, Deborah A. | Linn, Deborah A.<br>Sparling, Alexandra C. | Proctor, Dale A. |
| KLG-CWA-060625 | KLG-CWA-060625 | 1 | Y | 8/20/2007 | Email | Dilworth | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-060666 | KLG-CWA-060667 | 2 | Y | 8/20/2007 | Email | Dilworth | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-060668 | KLG-CWA-060670 | 3 | Y | 8/20/2007 | Email | Dilworth | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-060671 | KLG-CWA-060671 | 1 | Y | 8/20/2007 | Email | Sand Spring | Linn, Deborah A. | Morales, Walter<br>Perini, Mike<br>Rhodus, Jerry | Sparling, Alexandra C. |
| KLG-CWA-060801 | KLG-CWA-060802 | 2 | Y | 8/20/2007 | Email | Sand Spring | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Perini, Mike<br>Rhodus, Jerry | Sparling, Alexandra C. |
| KLG-CWA-064387 | KLG-CWA-064387 | 1 | Y | 8/20/2007 | Email | tax ID | Linn, Deborah A.<br>Perini, Mike | Linn, Deborah A.<br>Perini, Mike | Proctor, Dale A. |
| KLG-CWA-064687 | KLG-CWA-064691 | 5 | Y | 8/20/2007 | Agreement | email attachment - KLG-CWA-064646 | | Linn, Deborah A.<br>Sparling, Alexandra C. | |
| KLG-CWA-023853 | KLG-CWA-023853 | 1 | Y | 8/21/2007 | Email | ADV | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-023854 | KLG-CWA-023855 | 2 | Y | 8/21/2007 | Email | ADV | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-037717 | KLG-CWA-037717 | 1 | Y | 8/21/2007 | Email | formation documents | Proctor, Dale A. | Perini, Mike | Linn, Deborah A. |
| KLG-CWA-060928 | KLG-CWA-060928 | 1 | Y | 8/21/2007 | Email | form of consent letter | Linn, Deborah A. | Perini, Mike | |
| KLG-CWA-023856 | KLG-CWA-023858 | 3 | Y | 8/22/2007 | Email | ADV | Linn, Deborah A.<br>O'Beirne, James | Sparling, Alexandra C.<br>Linn, Deborah A.<br>O'Beirne, James<br>Morales, Walter | Perini, Mike<br>O'Beirne, James<br>Sparling, Alexandra C. |
| KLG-CWA-052620 | KLG-CWA-052621 | 2 | Y | 8/22/2007 | Email | form ADV | Linn, Deborah A.<br>O'Beirne, James | Linn, Deborah A.<br>O'Beirne, James | Perini, Mike<br>O'Beirne, James |
| KLG-CWA-052761 | KLG-CWA-052763 | 3 | Y | 8/22/2007 | Email | form ADV | Linn, Deborah A.<br>O'Beirne, James | Linn, Deborah A.<br>Morales, Walter | Perini, Mike<br>Sparling, Alexandra C. |
| KLG-CWA-052825 | KLG-CWA-052825 | 1 | Y | 8/22/2007 | Email | tax id number | Linn, Deborah A.<br>Warrington, Jerry | Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry<br>Linn, Deborah A. | Sparling, Alexandra C.<br>Proctor, Dale A. |
| KLG-CWA-015091 | KLG-CWA-015091 | 1 | Y | 8/23/2007 | Agreement | email attachment - KLG-CWA-015089 | | | |
| KLG-CWA-023859 | KLG-CWA-023860 | 2 | Y | 8/23/2007 | Email | review | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-051396 | KLG-CWA-051424 | 29 | Y | 8/23/2007 | Agreement | email attachment - KLG-CWA-051380 | | | |
| KLG-CWA-064432 | KLG-CWA-064432 | 1 | Y | 8/28/2007 | Email | master fund PPM | Linn, Deborah A.<br>Perini, Mike | Perini, Mike<br>Linn, Deborah A. | |
| KLG-CWA-060970 | KLG-CWA-060971 | 2 | Y | 8/29/2007 | Email | knowledgeable employees | Linn, Deborah A.<br>Morales, Walter<br>Marsh, Ryan | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-053255 | KLG-CWA-053255 | 1 | Y | 8/30/2007 | Email | Nomos | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-060672 | KLG-CWA-060731 | 60 | Y | 8/31/2007 | Corporate Documents | email attachment - KLG-CWA-060671 | | | |
| KLG-CWA-060732 | KLG-CWA-060772 | 41 | Y | 8/31/2007 | Agreement | email attachment - KLG-CWA-060671 | | | |
| KLG-CWA-060795 | KLG-CWA-060800 | 6 | Y | 8/31/2007 | Agreement | email attachment - KLG-CWA-060671 | | | |
| KLG-CWA-016134 | KLG-CWA-016138 | 5 | Y | 9/4/2007 | Email | ADV revision | Linn, Deborah A.<br>Sparling, Alexandra C.<br>O'Beirne, James | Sparling, Alexandra C.<br>Linn, Deborah A.<br>O'Beirne, James<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-037722 | KLG-CWA-037722 | 1 | Y | 9/4/2007 | Email | setup of Sand Spring II | Morales, Walter | Nicholls, Jamie | Warrington, Jerry<br>Linn, Deborah A. |
| KLG-CWA-023978 | KLG-CWA-023983 | 6 | Y | 9/5/2007 | Email | ADV revision | Linn, Deborah A.<br>Sparling, Alexandra C.<br>O'Beirne, James | Sparling, Alexandra C.<br>Linn, Deborah A.<br>O'Beirne, James<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-023984 | KLG-CWA-023988 | 5 | Y | 9/5/2007 | Email | ADV revision | Linn, Deborah A.<br>Sparling, Alexandra C.<br>O'Beirne, James | Sparling, Alexandra C.<br>Linn, Deborah A.<br>O'Beirne, James<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-023989 | KLG-CWA-023994 | 6 | Y | 9/5/2007 | Email | ADV revision | Linn, Deborah A.<br>Sparling, Alexandra C.<br>O'Beirne, James | Sparling, Alexandra C.<br>Linn, Deborah A.<br>O'Beirne, James<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-077735 | KLG-CWA-077751 | 17 | Y | 9/5/2007 | Form | email attachment - KLG-CWA-077734 | | | |
| KLG-CWA-096153 | KLG-CWA-096169 | 17 | Y | 9/5/2007 | Form | email attachment - KLG-CWA-096152 | | | |
| KLG-CWA-023995 | KLG-CWA-024001 | 7 | Y | 9/10/2007 | Email | ADV revision | Linn, Deborah A.<br>Sparling, Alexandra C.<br>O'Beirne, James | Sparling, Alexandra C.<br>O'Beirne, James<br>Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-052764 | KLG-CWA-052764 | 1 | Y | 9/11/2007 | Email | advertising | Linn, Deborah A.<br>O'Beirne, James | O'Beirne, James<br>Linn, Deborah A. | |
| KLG-CWA-060977 | KLG-CWA-060977 | 1 | Y | 9/17/2007 | Email | private equity | Linn, Deborah A. | Morales, Walter | |

Privileged documents

| Bates Begin | Bates End | # | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-069486 | KLG-CWA-069486 | 1 Y | 9/17/2007 | Email | A/R balances | Meer, Cary | Morales, Walter | Linn, Deborah A.; Canning, Phyllis E. |
| KLG-CWA-024016 | KLG-CWA-024016 | 1 Y | 9/25/2007 | Email | Cantor | Linn, Deborah A. | Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-049958 | KLG-CWA-049959 | 2 Y | 9/25/2007 | Email | Cantor questions | Kardis, Phillip John II; Linn, Deborah A. | Linn, Deborah A.; Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-073964 | KLG-CWA-073964 | 1 Y | 9/25/2007 | Email | Cantor call | Linn, Deborah A. | Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-073965 | KLG-CWA-073965 | 1 Y | 9/25/2007 | Email | Cantor call | Kardis, Phillip John II; Linn, Deborah A. | Linn, Deborah A.; Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-073966 | KLG-CWA-073967 | 2 Y | 9/25/2007 | Email | Cantor call | Kardis, Phillip John II; Linn, Deborah A. | Linn, Deborah A.; Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-073968 | KLG-CWA-073969 | 2 Y | 9/25/2007 | Email | Cantor call | Kardis, Phillip John II; Linn, Deborah A. | Linn, Deborah A.; Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-092382 | KLG-CWA-092382 | 1 Y | 9/25/2007 | Email | Cantor call | Linn, Deborah A. | Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-092383 | KLG-CWA-092383 | 1 Y | 9/25/2007 | Email | Cantor call | Kardis, Phillip John II; Linn, Deborah A. | Linn, Deborah A.; Kardis, Phillip John II | Perini, Mike; Morales, Walter |
| KLG-CWA-092384 | KLG-CWA-092385 | 2 Y | 9/25/2007 | Email | Cantor call | Linn, Deborah A.; Kardis, Phillip John II | Kardis, Phillip John II; Linn, Deborah A. | Perini, Mike; Morales, Walter |
| KLG-CWA-092386 | KLG-CWA-092387 | 2 Y | 9/25/2007 | Email | Cantor call | Linn, Deborah A.; Kardis, Phillip John II | Kardis, Phillip John II; Linn, Deborah A. | Perini, Mike; Morales, Walter |
| KLG-CWA-064606 | KLG-CWA-064606 | 1 Y | 9/26/2007 | Email | NFA registration | Linn, Deborah A. | O'Beirne, James | Morales, Walter |
| KLG-CWA-052765 | KLG-CWA-052766 | 2 Y | 9/27/2007 | Email | NFA registration | Linn, Deborah A.; O'Beirne, James | O'Beirne, James; Linn, Deborah A. | Morales, Walter |
| KLG-CWA-069489 | KLG-CWA-069489 | 1 Y | 9/27/2007 | Email | A/R balances | Meer, Cary | Morales, Walter | Linn, Deborah A.; Canning, Phyllis E. |
| KLG-CWA-074535 | KLG-CWA-074535 | 1 Y | 9/27/2007 | Email | collateral manager | Kardis, Phillip John II; Parker, Andrea | Perini, Mike; Kardis, Phillip John II | |
| KLG-CWA-069491 | KLG-CWA-069492 | 2 Y | 9/28/2007 | Email | A/R balances | Meer, Cary | Morales, Walter | Linn, Deborah A.; Canning, Phyllis E. |
| KLG-CWA-069493 | KLG-CWA-069494 | 2 Y | 9/28/2007 | Email | NFA registration | Meer, Cary; Linn, Deborah A.; Morales, Walter | Morales, Walter; O'Beirne, James | Linn, Deborah A.; Meer, Cary; Morales, Walter |
| KLG-CWA-052768 | KLG-CWA-052770 | 3 Y | 10/1/2007 | Email | NFA registration | Linn, Deborah A.; O'Beirne, James | O'Beirne, James | Morales, Walter |
| KLG-CWA-052771 | KLG-CWA-052771 | 1 Y | 10/1/2007 | Email | NFA notice | Linn, Deborah A. | O'Beirne, James | Morales, Walter |
| KLG-CWA-064607 | KLG-CWA-064607 | 1 Y | 10/1/2007 | Email | bills | Linn, Deborah A.; Perini, Mike | Perini, Mike; Linn, Deborah A. | |
| KLG-CWA-075327 | KLG-CWA-075327 | 1 Y | 10/1/2007 | Email | call | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-075328 | KLG-CWA-075328 | 1 Y | 10/1/2007 | Email | collateral management agreement | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-075329 | KLG-CWA-075330 | 2 Y | 10/1/2007 | Email | collateral management agreement | Kardis, Phillip John II; Perini, Mike | Perini, Mike; Kardis, Phillip John II; Morales, Walter | |
| KLG-CWA-075331 | KLG-CWA-075332 | 2 Y | 10/1/2007 | Email | call | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-075333 | KLG-CWA-075333 | 1 Y | 10/1/2007 | Email | incumbency certificate | O'Beirne, James; Kardis, Phillip John II | Kardis, Phillip John II; O'Beirne, James | |
| KLG-CWA-075334 | KLG-CWA-075335 | 2 Y | 10/1/2007 | Email | incumbency certificate | O'Beirne, James; Kardis, Phillip John II | Kardis, Phillip John II; O'Beirne, James | |
| KLG-CWA-075336 | KLG-CWA-075337 | 2 Y | 10/1/2007 | Email | call | Kardis, Phillip John II; Perini, Mike | Perini, Mike; Kardis, Phillip John II; Morales, Walter | |
| KLG-CWA-080424 | KLG-CWA-080424 | 1 Y | 10/1/2007 | Email | opinion | Seneca, Brenda | Perini, Mike | Cazenave, Dean |
| KLG-CWA-080486 | KLG-CWA-080486 | 1 Y | 10/1/2007 | Email | opinion | Seneca, Brenda | Perini, Mike | Cazenave, Dean |
| KLG-CWA-093704 | KLG-CWA-093704 | 1 Y | 10/1/2007 | Email | forward sale agreement | Kardis, Phillip John II | Perini, Mike; Morales, Walter | |
| KLG-CWA-093742 | KLG-CWA-093742 | 1 Y | 10/1/2007 | Email | call | Perini, Mike | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-093743 | KLG-CWA-093743 | 1 Y | 10/1/2007 | Email | collateral management agreement | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-093744 | KLG-CWA-093745 | 2 Y | 10/1/2007 | Email | call | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-093746 | KLG-CWA-093747 | 2 Y | 10/1/2007 | Email | call | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-093751 | KLG-CWA-093752 | 2 Y | 10/1/2007 | Email | call | Kardis, Phillip John II; Perini, Mike | Kardis, Phillip John II; Perini, Mike; Morales, Walter | |
| KLG-CWA-098835 | KLG-CWA-098835 | 1 Y | 10/1/2007 | Email | opinion letter | Seneca, Brenda | Perini, Mike | Cazenave, Dean |
| KLG-CWA-098897 | KLG-CWA-098897 | 1 Y | 10/1/2007 | Email | opinion letter | Seneca, Brenda | Perini, Mike | Cazenave, Dean |
| KLG-CWA-110831 | KLG-CWA-110831 | 1 Y | 10/1/2007 | Email | opinion letter | Seneca, Brenda | Perini, Mike | Cazenave, Dean |
| KLG-CWA-052772 | KLG-CWA-052772 | 1 Y | 10/2/2007 | Letter | email attachment - KLG-CWA-052771 | | | |
| KLG-CWA-075338 | KLG-CWA-075338 | 1 Y | 10/2/2007 | Email | legal opinion | Troy, Erin E. | Kardis, Phillip John II; Massaro, Lorraine | |
| KLG-CWA-093753 | KLG-CWA-093753 | 1 Y | 10/2/2007 | Email | legal opinion | Troy, Erin E. | Kardis, Phillip John II; Massaro, Lorraine | |
| KLG-CWA-017047 | KLG-CWA-017048 | 2 Y | 10/7/2007 | Agreement | draft Certificate of Commonwealth Advisors, Inc. | | | |
| KLG-CWA-039344 | KLG-CWA-039344 | 1 Y | 10/9/2007 | Form | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039389 | KLG-CWA-039389 | 1 Y | 10/9/2007 | Form | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039434 | KLG-CWA-039434 | 1 Y | 10/9/2007 | Form | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039456 | KLG-CWA-039456 | 1 Y | 10/9/2007 | Form | email attachment - KLG-CWA-039343 | | | |

Privileged documents

| Begin | End | Count | Y | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-069495 | KLG-CWA-069495 | 1 Y | | 10/17/2007 | Email | A/R | Meer, Cary | Morales, Walter | Linn, Deborah A.<br>Canning, Phyllis E. |
| KLG-CWA-069498 | KLG-CWA-069498 | 1 Y | | 10/17/2007 | Email | A/R | Meer, Cary<br>Morales, Walter | Morales, Walter<br>Meer, Cary | Linn, Deborah A.<br>Canning, Phyllis E. |
| KLG-CWA-017107 | KLG-CWA-017116 | 10 Y | | 10/18/2007 | Email | true sale opinion | Kardis, Phillip John II | Newman, Staci P. | |
| KLG-CWA-077633 | KLG-CWA-077633 | 1 Y | | 10/22/2007 | Email | funds list | Catano, James | Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-077686 | KLG-CWA-077686 | 1 Y | | 10/22/2007 | Email | funds list | Newman, Staci P.<br>Catano, James | Kardis, Phillip John II<br>Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-096051 | KLG-CWA-096051 | 1 Y | | 10/22/2007 | Email | list of funds | Catano, James | Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-096104 | KLG-CWA-096104 | 1 Y | | 10/22/2007 | Email | draft opinion | Newman, Staci P.<br>Catano, James | Kardis, Phillip John II<br>Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-077695 | KLG-CWA-077696 | 2 Y | | 10/23/2007 | Email | funds list | Kardis, Phillip John II<br>Newman, Staci P.<br>Catano, James | Newman, Staci P.<br>Kardis, Phillip John II | |
| KLG-CWA-077697 | KLG-CWA-077697 | 1 Y | | 10/23/2007 | Email | true dale draft | Kardis, Phillip John II<br>Newman, Staci P. | Newman, Staci P.<br>Kardis, Phillip John II | |
| KLG-CWA-077698 | KLG-CWA-077698 | 1 Y | | 10/23/2007 | Email | selling funds | Kardis, Phillip John II | Perini, Mike | |
| KLG-CWA-077702 | KLG-CWA-077703 | 2 Y | | 10/23/2007 | Email | fund information | Caldwell, Noel<br>Perini, Mike<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Caldwell, Noel<br>Perini, Mike | |
| KLG-CWA-077734 | KLG-CWA-077734 | 1 Y | | 10/23/2007 | Email | ADV part II | Despot, Erin | Kardis, Phillip John II | |
| KLG-CWA-077778 | KLG-CWA-077778 | 1 Y | | 10/23/2007 | Email | questions | Kardis, Phillip John II | Morales, Walter<br>Perini, Mike | |
| KLG-CWA-096113 | KLG-CWA-096114 | 2 Y | | 10/23/2007 | Email | draft opinion | Kardis, Phillip John II<br>Newman, Staci P. | Newman, Staci P.<br>Kardis, Phillip John II | Kardis, Phillip John II |
| KLG-CWA-096115 | KLG-CWA-096115 | 1 Y | | 10/23/2007 | Email | true sale draft | Kardis, Phillip John II<br>Newman, Staci P. | Newman, Staci P.<br>Kardis, Phillip John II | |
| KLG-CWA-096116 | KLG-CWA-096116 | 1 Y | | 10/23/2007 | Email | fund names | Kardis, Phillip John II | Perini, Mike | |
| KLG-CWA-096120 | KLG-CWA-096121 | 2 Y | | 10/23/2007 | Email | fund names | Caldwell, Noel<br>Perini, Mike<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perini, Mike | |
| KLG-CWA-096152 | KLG-CWA-096152 | 1 Y | | 10/23/2007 | Email | form ADV | Despot, Erin | Kardis, Phillip John II | |
| KLG-CWA-096196 | KLG-CWA-096196 | 1 Y | | 10/23/2007 | Email | questions | Kardis, Phillip John II | Morales, Walter<br>Perini, Mike | |
| KLG-CWA-110769 | KLG-CWA-110770 | 2 Y | | 10/23/2007 | Email | information | Kardis, Phillip John II<br>Caldwell, Noel<br>Perini, Mike | Kardis, Phillip John II<br>Caldwell, Noel<br>Perini, Mike | |
| KLG-CWA-064610 | KLG-CWA-064610 | 1 Y | | 10/24/2007 | Email | agreement | Linn, Deborah A. | Perini, Mike | Morales, Walter |
| KLG-CWA-078455 | KLG-CWA-078455 | 1 Y | | 10/25/2007 | Email | funds list | Newman, Staci P.<br>Catano, James | Kardis, Phillip John II<br>Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-096876 | KLG-CWA-096876 | 1 Y | | 10/25/2007 | Email | fund list | Newman, Staci P.<br>Catano, James | Kardis, Phillip John II<br>Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-110800 | KLG-CWA-110800 | 1 Y | | 10/25/2007 | Email | true sale | Kardis, Phillip John II<br>Brooks, Camille D. | Kardis, Phillip John II<br>Newman, Staci P. | |
| KLG-CWA-051329 | KLG-CWA-051329 | 1 Y | | 10/26/2007 | Email | draft of note purchase agreement | Newman, Staci P. | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-080432 | KLG-CWA-080432 | 1 Y | | 10/26/2007 | Email | draft purchase agreement | Newman, Staci P. | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-098843 | KLG-CWA-098843 | 1 Y | | 10/26/2007 | Email | draft purchase agreement | Newman, Staci P. | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-080709 | KLG-CWA-080709 | 1 Y | | 10/27/2007 | Email | funds | Kardis, Phillip John II | Morales, Walter<br>Perini, Mike | |
| KLG-CWA-080710 | KLG-CWA-080710 | 1 Y | | 10/27/2007 | Email | funds | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-080711 | KLG-CWA-080711 | 1 Y | | 10/27/2007 | Email | funds | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Kardis, Phillip John II<br>Perini, Mike | |
| KLG-CWA-080712 | KLG-CWA-080712 | 1 Y | | 10/27/2007 | Email | funds | Morales, Walter | Kardis, Phillip John II<br>Perini, Mike | |
| KLG-CWA-080713 | KLG-CWA-080713 | 1 Y | | 10/27/2007 | Email | funds | Perini, Mike<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-099120 | KLG-CWA-099120 | 1 Y | | 10/27/2007 | Email | funds | Kardis, Phillip John II | Morales, Walter<br>Perini, Mike | |
| KLG-CWA-099121 | KLG-CWA-099121 | 1 Y | | 10/27/2007 | Email | funds | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-099122 | KLG-CWA-099122 | 1 Y | | 10/27/2007 | Email | funds | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Kardis, Phillip John II<br>Perini, Mike | |
| KLG-CWA-099123 | KLG-CWA-099123 | 1 Y | | 10/27/2007 | Email | funds | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-099124 | KLG-CWA-099124 | 1 Y | | 10/27/2007 | Email | funds | Perini, Mike<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-080720 | KLG-CWA-080720 | 1 Y | | 10/28/2007 | Email | funds | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Perini, Mike<br>Kardis, Phillip John II | |
| KLG-CWA-099131 | KLG-CWA-099131 | 1 Y | | 10/28/2007 | Email | funds | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Perini, Mike<br>Kardis, Phillip John II | |
| KLG-CWA-080775 | KLG-CWA-080775 | 1 Y | | 10/29/2007 | Email | note purchase agreement | Kardis, Phillip John II | Morales, Walter<br>Perini, Mike | |
| KLG-CWA-080776 | KLG-CWA-080776 | 1 Y | | 10/29/2007 | Email | note purchase agreement | Perini, Mike | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |
| KLG-CWA-080777 | KLG-CWA-080778 | 2 Y | | 10/29/2007 | Email | note purchase agreement | Kardis, Phillip John II<br>Perini, Mike | Perini, Mike<br>Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-081829 | KLG-CWA-081829 | 1 Y | | 10/29/2007 | Email | call | Kardis, Phillip John II | Perini, Mike<br>Morales, Walter | |
| KLG-CWA-081830 | KLG-CWA-081830 | 1 Y | | 10/29/2007 | Email | call | Perini, Mike<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perini, Mike | |

Privileged documents

| Begin | End | # | Y | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-081831 | KLG-CWA-081832 | 2 | Y | 10/29/2007 | Email | call | Kardis, Phillip John II; Perini, Mike | Perini, Mike; Kardis, Phillip John II | |
| KLG-CWA-099186 | KLG-CWA-099186 | 1 | Y | 10/29/2007 | Email | comments on agreement | Kardis, Phillip John II | Morales, Walter; Perini, Mike | |
| KLG-CWA-099187 | KLG-CWA-099187 | 1 | Y | 10/29/2007 | Email | comments on agreement | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Morales, Walter; Perini, Mike | |
| KLG-CWA-099188 | KLG-CWA-099189 | 2 | Y | 10/29/2007 | Email | comments on agreement | Kardis, Phillip John II; Perini, Mike | Perini, Mike; Kardis, Phillip John II; Morales, Walter | |
| KLG-CWA-100241 | KLG-CWA-100241 | 1 | Y | 10/29/2007 | Email | conference call | Kardis, Phillip John II | Morales, Walter; Perini, Mike | |
| KLG-CWA-100242 | KLG-CWA-100242 | 1 | Y | 10/29/2007 | Email | conference call | Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II; Morales, Walter; Perini, Mike | |
| KLG-CWA-100243 | KLG-CWA-100244 | 2 | Y | 10/29/2007 | Email | conference call | Kardis, Phillip John II; Perini, Mike | Perini, Mike; Kardis, Phillip John II; Morales, Walter | |
| KLG-CWA-081885 | KLG-CWA-081885 | 1 | Y | 10/30/2007 | Email | local counsel opinion | Newman, Staci P.; Perini, Mike | Perini, Mike; Kardis, Phillip John II; Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-081886 | KLG-CWA-081887 | 2 | Y | 10/30/2007 | Email | local counsel opinion | Perini, Mike; Newman, Staci P. | Newman, Staci P.; Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II |
| KLG-CWA-081888 | KLG-CWA-081889 | 2 | Y | 10/30/2007 | Email | local counsel opinion | Kardis, Phillip John II; Perini, Mike | Kardis, Phillip John II; Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-081890 | KLG-CWA-081891 | 2 | Y | 10/30/2007 | Email | local counsel opinion | Newman, Staci P.; Perini, Mike | Kardis, Phillip John II; Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-081892 | KLG-CWA-081892 | 1 | Y | 10/30/2007 | Email | local counsel opinion | Perini, Mike | Kardis, Phillip John II; Newman, Staci P. | |
| KLG-CWA-100294 | KLG-CWA-100294 | 1 | Y | 10/30/2007 | Email | local counsel | Perini, Mike | Kardis, Phillip John II; Newman, Staci P. | |
| KLG-CWA-100297 | KLG-CWA-100297 | 1 | Y | 10/30/2007 | Email | local counsel | Newman, Staci P.; Perini, Mike | Perini, Mike; Kardis, Phillip John II; Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-100298 | KLG-CWA-100299 | 2 | Y | 10/30/2007 | Email | local counsel | Perini, Mike; Newman, Staci P. | Newman, Staci P.; Perini, Mike; Kardis, Phillip John II | Kardis, Phillip John II |
| KLG-CWA-100300 | KLG-CWA-100301 | 2 | Y | 10/30/2007 | Email | local counsel | Kardis, Phillip John II; Perini, Mike | Perini, Mike; Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-100302 | KLG-CWA-100303 | 2 | Y | 10/30/2007 | Email | local counsel | Newman, Staci P.; Perini, Mike | Kardis, Phillip John II; Newman, Staci P.; Perini, Mike | Kardis, Phillip John II |
| KLG-CWA-110841 | KLG-CWA-110842 | 2 | Y | 10/30/2007 | Email | local counsel opinion | Kardis, Phillip John II; Perini, Mike | Newman, Staci P.; Kardis, Phillip John II; Perini, Mike | Kardis, Phillip John II |
| KLG-CWA-037729 | KLG-CWA-037730 | 2 | Y | 10/31/2007 | Email | escrow agreement | Linn, Deborah A.; Rhodus, Jerry | Rhodus, Jerry; Linn, Deborah A. | Newman, Staci P. |
| KLG-CWA-050539 | KLG-CWA-050539 | 1 | Y | 10/31/2007 | Email | escrow agreement | Rhodus, Jerry | Linn, Deborah A. | Newman, Staci P. |
| KLG-CWA-081904 | KLG-CWA-081904 | 1 | Y | 10/31/2007 | Email | statement of good standing | Rhodus, Jerry | Newman, Staci P. | Perini, Mike; Kardis, Phillip John II |
| KLG-CWA-081905 | KLG-CWA-081905 | 1 | Y | 10/31/2007 | Certificate | email attachment - KLG-CWA-081904 | | | |
| KLG-CWA-081906 | KLG-CWA-081906 | 1 | Y | 10/31/2007 | Email | vacation | Linn, Deborah A. | Kardis, Phillip John II | Rhodus, Jerry; Meer, Cary; Morales, Walter |
| KLG-CWA-106479 | KLG-CWA-106491 | 13 | Y | 10/31/2007 | Corporate Documents | email attachment - KLG-CWA-106478 | | | |
| KLG-CWA-069499 | KLG-CWA-069499 | 1 | Y | 11/1/2007 | Email | ERISA section | Meer, Cary; Mangan, J. Matthew | Mangan, J. Matthew; Meer, Cary | |
| KLG-CWA-024036 | KLG-CWA-024036 | 1 | Y | 11/3/2007 | Email | master feeder | Linn, Deborah A.; Melson, Jarrod R. | Melson, Jarrod R.; Meer, Cary; Mehrespand, Marc; Linn, Deborah A.; Clark, Beth | |
| KLG-CWA-069500 | KLG-CWA-069500 | 1 | Y | 11/5/2007 | Email | risk factors | Meer, Cary; Mangan, J. Matthew | Canning, Phyllis E.; Meer, Cary | |
| KLG-CWA-082714 | KLG-CWA-082714 | 1 | Y | 11/6/2007 | Email | bill review | Haniff, Jennifer | Kardis, Phillip John II | |
| KLG-CWA-082715 | KLG-CWA-082720 | 6 | Y | 11/6/2007 | Invoice | email attachment - KLG-CWA-082714 | | | |
| KLG-CWA-101125 | KLG-CWA-101125 | 1 | Y | 11/6/2007 | Email | invoice | Haniff, Jennifer | Kardis, Phillip John II | |
| KLG-CWA-101126 | KLG-CWA-101131 | 6 | Y | 11/6/2007 | Invoice | email attachment - KLG-CWA-101125 | | | |
| KLG-CWA-069545 | KLG-CWA-069545 | 1 | Y | 11/7/2007 | Email | risk factors | Meer, Cary; Mangan, J. Matthew | Mangan, J. Matthew; Meer, Cary | Sparling, Alexandra C. |
| KLG-CWA-069546 | KLG-CWA-069546 | 1 | Y | 11/7/2007 | Email | offshore fees | Meer, Cary; Morales, Walter | Morales, Walter; Meer, Cary | Linn, Deborah A. |
| KLG-CWA-069547 | KLG-CWA-069548 | 2 | Y | 11/7/2007 | Email | offshore fees | Meer, Cary; Morales, Walter | Morales, Walter; Meer, Cary | Linn, Deborah A. |
| KLG-CWA-069551 | KLG-CWA-069591 | 41 | Y | 11/7/2007 | Agreement | email attachment - KLG-CWA-069549 | | | |
| KLG-CWA-069592 | KLG-CWA-069638 | 47 | Y | 11/7/2007 | Agreement | email attachment - KLG-CWA-069549 | | | |
| KLG-CWA-069549 | KLG-CWA-069550 | 2 | Y | 11/8/2007 | Email | Delos agreement | Meer, Cary; Sparling, Alexandra C. | Wise, Roger S.; Sparling, Alexandra C.; Mangan, J. Matthew; Meer, Cary | Tejeda, Adam J. |
| KLG-CWA-087980 | KLG-CWA-087980 | 1 | Y | 11/8/2007 | Email | opinion letter | Seneca, Brenda | Cazenave, Dean | |
| KLG-CWA-020419 | KLG-CWA-020419 | 1 | Y | 11/9/2007 | Fragment | draft language | | | |
| KLG-CWA-069641 | KLG-CWA-069641 | 1 | Y | 11/9/2007 | Email | Sand Spring agreement | Meer, Cary; Clark, Beth | Canning, Phyllis E.; Roverts, Melissa A. | Meer, Cary; Roverts, Melissa A. |

Privileged Documents

| Bates Begin | Bates End | Count | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-088063 | KLG-CWA-088063 | 1 Y | 11/9/2007 | Email | CWA | Perini, Mike | Kardis, Phillip John II Newman, Staci P. | |
| KLG-CWA-088155 | KLG-CWA-088156 | 2 Y | 11/9/2007 | Email | investment advisory agreement | Newman, Staci P. Perini, Mike | Perini, Mike Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-088525 | KLG-CWA-088525 | 1 Y | 11/9/2007 | Email | investment advisory agreement | Perini, Mike | Kardis, Phillip John II Kardis, Phillip John II Newman, Staci P. | |
| KLG-CWA-088532 | KLG-CWA-088532 | 1 Y | 11/9/2007 | Email | Sand Spring II | Kardis, Phillip John II Perini, Mike | Perini, Mike Newman, Staci P. | |
| KLG-CWA-106478 | KLG-CWA-106478 | 1 Y | 11/9/2007 | Email | documents requested | Perini, Mike | Kardis, Phillip John II Newman, Staci P. | |
| KLG-CWA-106570 | KLG-CWA-106571 | 2 Y | 11/9/2007 | Email | investment advisory agreement | Newman, Staci P. Perini, Mike | Kardis, Phillip John II Newman, Staci P. | Kardis, Phillip John II |
| KLG-CWA-069685 | KLG-CWA-069685 | 1 Y | 11/14/2007 | Email | updating ADV | Meer, Cary O'Beirne, James | Perini, Mike O'Beirne, James Meer, Cary | Linn, Deborah A. |
| KLG-CWA-069686 | KLG-CWA-069686 | 1 Y | 11/16/2007 | Email | Sand Spring III | Meer, Cary | Linn, Deborah A. Kardis, Phillip John II Linn, Deborah A. | |
| KLG-CWA-069687 | KLG-CWA-069687 | 1 Y | 11/16/2007 | Email | Sand Spring III | Meer, Cary Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-024686 | KLG-CWA-024687 | 2 Y | 11/20/2007 | Email | call | Linn, Deborah A. Kardis, Phillip John II Meer, Cary | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | Linn, Deborah A. Kardis, Phillip John II |
| KLG-CWA-069688 | KLG-CWA-069688 | 1 Y | 11/20/2007 | Email | call | Meer, Cary | Linn, Deborah A. Kardis, Phillip John II Morales, Walter | |
| KLG-CWA-069689 | KLG-CWA-069689 | 1 Y | 11/20/2007 | Email | call | Meer, Cary Morales, Walter | Linn, Deborah A. Meer, Cary Linn, Deborah A. | Linn, Deborah A. Kardis, Phillip John II |
| KLG-CWA-069690 | KLG-CWA-069691 | 2 Y | 11/20/2007 | Email | call | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | Linn, Deborah A. Kardis, Phillip John II |
| KLG-CWA-024688 | KLG-CWA-024689 | 2 Y | 11/27/2007 | Email | review of software agreement | Linn, Deborah A. Warrington, Jerry | Martin, Marc S. Linn, Deborah A. | |
| KLG-CWA-024704 | KLG-CWA-024706 | 3 Y | 11/27/2007 | Email | review of software agreement | Linn, Deborah A. Martin, Marc S. Warrington, Jerry | Linn, Deborah A. Martin, Marc S. | |
| KLG-CWA-037735 | KLG-CWA-037735 | 1 Y | 11/27/2007 | Email | ePAM | Warrington, Jerry | Linn, Deborah A. | |
| KLG-CWA-052841 | KLG-CWA-052842 | 2 Y | 11/27/2007 | Email | contract review | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-052843 | KLG-CWA-052844 | 2 Y | 11/27/2007 | Email | contract review | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-069692 | KLG-CWA-069692 | 1 Y | 11/27/2007 | Email | Delos PPM | Meer, Cary Mangan, J. Matthew | Mangan, J. Matthew Wise, Roger S. Meer, Cary | Sparling, Alexandra C. |
| KLG-CWA-037750 | KLG-CWA-037751 | 2 Y | 11/28/2007 | Email | PFS agreement | Bergen, Lauren L. Warrington, Jerry | Warrington, Jerry Bergen, Lauren L. Morales, Walter | Linn, Deborah A. |
| KLG-CWA-051378 | KLG-CWA-051379 | 2 Y | 11/28/2007 | Email | PFS agreement | Linn, Deborah A. Bergen, Lauren L. | Bergen, Lauren L. Linn, Deborah A. | Martin, Marc S. |
| KLG-CWA-069694 | KLG-CWA-069694 | 1 Y | 11/29/2007 | Email | A/R balances | Meer, Cary | Morales, Walter | Linn, Deborah A. Canning, Phyllis E. |
| KLG-CWA-024707 | KLG-CWA-024709 | 3 Y | 11/30/2007 | Email | PFS agreement | Linn, Deborah A. Martin, Marc S. Bergen, Lauren L. Warrington, Jerry | Martin, Marc S. Bergen, Lauren L. Linn, Deborah A. Morales, Walter | Martin, Marc S. Linn, Deborah A. |
| KLG-CWA-037789 | KLG-CWA-037790 | 2 Y | 11/30/2007 | Email | PFS agreement | Bergen, Lauren L. Warrington, Jerry | Linn, Deborah A. Bergen, Lauren L. Warrington, Jerry Morales, Walter | Martin, Marc S. Linn, Deborah A. |
| KLG-CWA-037791 | KLG-CWA-037801 | 11 Y | 11/30/2007 | Agreement | email attachment - KLG-CWA-037789 | | | |
| KLG-CWA-024710 | KLG-CWA-024713 | 4 Y | 12/3/2007 | Email | PFS agreement | Linn, Deborah A. Martin, Marc S. Bergen, Lauren L. Warrington, Jerry | Martin, Marc S. Bergen, Lauren L. Linn, Deborah A. Warrington, Jerry Morales, Walter | Martin, Marc S. Linn, Deborah A. |
| KLG-CWA-052773 | KLG-CWA-052773 | 1 Y | 12/5/2007 | Email | conference call | Linn, Deborah A. O'Beirne, James | O'Beirne, James Linn, Deborah A. | |
| KLG-CWA-069697 | KLG-CWA-069697 | 1 Y | 12/7/2007 | Email | Delos PPM | Meer, Cary Mangan, J. Matthew | Mangan, J. Matthew | Wise, Roger S. Sparling, Alexandra C. |
| KLG-CWA-069698 | KLG-CWA-069698 | 1 Y | 12/8/2007 | Email | A/R balances | Meer, Cary Morales, Walter | Morales, Walter Meer, Cary | Linn, Deborah A. Carson, Rodney E. McNish, Sandra D. Canning, Phyllis E. |
| KLG-CWA-060985 | KLG-CWA-060985 | 1 Y | 12/12/2007 | Email | cross-trade issue | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-051380 | KLG-CWA-051380 | 1 Y | 12/13/2007 | Email | Crestline side agreement | Warrington, Jerry | Linn, Deborah A. | |
| KLG-CWA-052845 | KLG-CWA-052846 | 2 Y | 12/13/2007 | Email | supplement | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-060986 | KLG-CWA-060986 | 1 Y | 12/13/2007 | Email | cross trades | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-060987 | KLG-CWA-060988 | 2 Y | 12/13/2007 | Email | cross trades | Linn, Deborah A. Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-060989 | KLG-CWA-060989 | 1 Y | 12/17/2007 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-060990 | KLG-CWA-060990 | 1 Y | 12/17/2007 | Email | call | Linn, Deborah A. | Morales, Walter | Wise, Roger S. |
| KLG-CWA-037820 | KLG-CWA-037820 | 1 Y | 12/18/2007 | Email | subscription agreement | Despot, Erin Garrett, Shauna | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-037821 | KLG-CWA-037859 | 39 Y | 12/18/2007 | Agreement | email attachment - KLG-CWA-037820 | | | |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-052852 | KLG-CWA-052853 | 2 Y | 12/18/2007 | Email | Christmas | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. |
| KLG-CWA-060991 | KLG-CWA-060991 | 1 Y | 12/18/2007 | Email | investor consents | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-060998 | KLG-CWA-060998 | 1 Y | 12/18/2007 | Email | transfer | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-060999 | KLG-CWA-060999 | 1 Y | 12/18/2007 | Email | offshore | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061000 | KLG-CWA-061000 | 1 Y | 12/18/2007 | Email | updating | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-064630 | KLG-CWA-064630 | 1 Y | 12/18/2007 | Email | subscription agreement | Linn, Deborah A. | Perini, Mike | Morales, Walter |
| | | | | | | | Warrington, Jerry |
| KLG-CWA-064631 | KLG-CWA-064631 | 1 Y | 12/18/2007 | Email | call | Linn, Deborah A. | Perini, Mike |
| KLG-CWA-055445 | KLG-CWA-055445 | 1 Y | 12/20/2007 | Email | updated PPM | Linn, Deborah A. | Morales, Walter |
| | | | | | | | Perini, Mike |
| KLG-CWA-061001 | KLG-CWA-061001 | 1 Y | 12/20/2007 | Email | transfer | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-064632 | KLG-CWA-064632 | 1 Y | 12/20/2007 | Email | call | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. |
| KLG-CWA-038235 | KLG-CWA-038237 | 3 Y | 12/21/2007 | Letter | email attachment - KLG-CWA-038233 | | |
| KLG-CWA-038457 | KLG-CWA-038459 | 3 Y | 12/21/2007 | Agreement | email attachment - KLG-CWA-038440 | | |
| KLG-CWA-064633 | KLG-CWA-064633 | 1 Y | 12/21/2007 | Email | agreements | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. |
| KLG-CWA-037869 | KLG-CWA-037869 | 1 Y | 12/26/2007 | Email | RFP proposal | Despot, Erin | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061002 | KLG-CWA-061002 | 1 Y | 12/26/2007 | Email | confirm | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061003 | KLG-CWA-061003 | 1 Y | 12/26/2007 | Email | wire | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-064634 | KLG-CWA-064634 | 1 Y | 12/28/2007 | Email | payment | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. |
| KLG-CWA-069515 | KLG-CWA-069518 | 4 Y | 1/1/2008 | Corporate Documents | email attachment - KLG-CWA-069500 | | |
| KLG-CWA-069519 | KLG-CWA-069523 | 5 Y | 1/1/2008 | Corporate Documents | email attachment - KLG-CWA-069500 | | |
| KLG-CWA-024727 | KLG-CWA-024727 | 1 Y | 1/3/2008 | Email | correct dates | Linn, Deborah A. | Sparling, Alexandra C. |
| KLG-CWA-061004 | KLG-CWA-061004 | 1 Y | 1/3/2008 | Email | call | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-024740 | KLG-CWA-024740 | 1 Y | 1/4/2008 | Email | document distribution | Linn, Deborah A. | Sparling, Alexandra C. |
| KLG-CWA-024741 | KLG-CWA-024743 | 3 Y | 1/4/2008 | Letter | email attachment - KLG-CWA-024740 | | |
| KLG-CWA-024744 | KLG-CWA-024744 | 1 Y | 1/4/2008 | Email | update PPM | Linn, Deborah A. | Sparling, Alexandra C. |
| KLG-CWA-024745 | KLG-CWA-024746 | 2 Y | 1/4/2008 | Email | revised PPM | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Morales, Walter<br>Perini, Mike | Sparling, Alexandra C. |
| KLG-CWA-024747 | KLG-CWA-024748 | 2 Y | 1/4/2008 | Email | revised PPM | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. |
| KLG-CWA-024749 | KLG-CWA-024751 | 3 Y | 1/4/2008 | Email | revised PPM | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. |
| KLG-CWA-024752 | KLG-CWA-024752 | 1 Y | 1/4/2008 | Email | Sand Spring onshore | Linn, Deborah A. | Sparling, Alexandra C. |
| KLG-CWA-055591 | KLG-CWA-055591 | 1 Y | 1/4/2008 | Email | revised PPM | Linn, Deborah A. | Morales, Walter<br>Perini, Mike | Sparling, Alexandra C. |
| KLG-CWA-061005 | KLG-CWA-061007 | 3 Y | 1/4/2008 | Email | meeting | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | Morales, Walter<br>Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-061008 | KLG-CWA-061010 | 3 Y | 1/4/2008 | Email | meeting | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | Morales, Walter<br>Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-064635 | KLG-CWA-064635 | 1 Y | 1/4/2008 | Email | meeting | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. |
| KLG-CWA-064636 | KLG-CWA-064637 | 2 Y | 1/4/2008 | Email | meeting | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-024753 | KLG-CWA-024754 | 2 Y | 1/7/2008 | Email | year end statement | Linn, Deborah A.<br>Proctor, Dale A.<br>O'Beirne, James | Proctor, Dale A.<br>Roverts, Melissa A.<br>Linn, Deborah A. |
| KLG-CWA-064638 | KLG-CWA-064638 | 1 Y | 1/7/2008 | Email | meeting | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | Meer, Cary |
| KLG-CWA-061011 | KLG-CWA-061012 | 2 Y | 1/9/2008 | Email | meeting | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Despot, Erin |
| KLG-CWA-064644 | KLG-CWA-064644 | 1 Y | 1/9/2008 | Email | meeting | Linn, Deborah A. | Morales, Walter<br>Despot, Erin |
| KLG-CWA-069699 | KLG-CWA-069699 | 1 Y | 1/10/2008 | Email | ISDA | Meer, Cary | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-069700 | KLG-CWA-069701 | 2 Y | 1/10/2008 | Email | conflict checks | Meer, Cary<br>Canning, Phyllis E. | Canning, Phyllis E.<br>Meer, Cary |
| KLG-CWA-064645 | KLG-CWA-064645 | 1 Y | 1/14/2008 | Email | ISDA | Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-041970 | KLG-CWA-042041 | 72 Y | 1/15/2008 | Agreement | email attachment - KLG-CWA-041964 | Linn, Deborah A. | Asbahi, Eiad | Morales, Walter |
| KLG-CWA-052870 | KLG-CWA-052871 | 2 Y | 1/15/2008 | Email | Sand Spring documents | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. |
| KLG-CWA-056317 | KLG-CWA-056318 | 2 Y | 1/15/2008 | Email | Sand Spring | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry |
| KLG-CWA-064646 | KLG-CWA-064646 | 1 Y | 1/15/2008 | Email | agreements | Linn, Deborah A.<br>Perini, Mike | Perini, Mike<br>Linn, Deborah A. |
| KLG-CWA-069702 | KLG-CWA-069703 | 2 Y | 1/15/2008 | Email | PPM | Meer, Cary<br>Tejeda, Adam J. | Tejeda, Adam J.<br>Sparling, Alexandra C. | Meer, Cary<br>Tejeda, Adam J. |
| KLG-CWA-069704 | KLG-CWA-069704 | 1 Y | 1/15/2008 | Email | PPM | Meer, Cary<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Meer, Cary<br>Tejeda, Adam J. | Linn, Deborah A.<br>Tejeda, Adam J. |
| KLG-CWA-069705 | KLG-CWA-069705 | 1 Y | 1/15/2008 | Email | LPA | Sparling, Alexandra C. | Sparling, Alexandra C. |
| KLG-CWA-069706 | KLG-CWA-069748 | 43 Y | 1/15/2008 | Agreement | email attachment - KLG-CWA-069705 | | |
| KLG-CWA-069749 | KLG-CWA-069792 | 44 Y | 1/15/2008 | Agreement | email attachment - KLG-CWA-069705 | | |
| KLG-CWA-069793 | KLG-CWA-069793 | 1 Y | 1/15/2008 | Email | PPM | Sparling, Alexandra C. | Sparling, Alexandra C. |
| KLG-CWA-069794 | KLG-CWA-069859 | 66 Y | 1/15/2008 | Corporate Documents | email attachment - KLG-CWA-069793 | | |
| KLG-CWA-069860 | KLG-CWA-069928 | 69 Y | 1/15/2008 | Corporate Documents | email attachment - KLG-CWA-069793 | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-069929 | KLG-CWA-069930 | 2 Y | 1/15/2008 | Email | PPM | Meer, Cary Sparling, Alexandra C. | Sparling, Alexandra C. Meer, Cary Tejeda, Adam J. | Linn, Deborah A. |
| KLG-CWA-020186 | KLG-CWA-020234 | 49 Y | 1/16/2008 | Agreement | draft Limited Partnership Agreement of Dorchester Capital Partners Low Volatility L.P. | | | |
| KLG-CWA-066531 | KLG-CWA-066532 | 2 Y | 1/17/2008 | Email | year end statement | Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. O'Beirne, James | O'Beirne, James Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. Roverts, Melissa A. |
| KLG-CWA-066533 | KLG-CWA-066536 | 4 Y | 1/17/2008 | Email | year end statement | Linn, Deborah A. Roverts, Melissa A. O'Beirne, James Proctor, Dale A. | Roverts, Melissa A. O'Beirne, James Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. Roverts, Melissa A. |
| KLG-CWA-066537 | KLG-CWA-066539 | 3 Y | 1/17/2008 | Email | year end statement | Roverts, Melissa A. O'Beirne, James Linn, Deborah A. Proctor, Dale A. | O'Beirne, James Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. Roverts, Melissa A. |
| KLG-CWA-037924 | KLG-CWA-037924 | 1 y | 1/18/2008 | Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-037925 | KLG-CWA-037925 | 1 y | 1/18/2008 | Notes | email attachment - KLG-CWA-037924 | | | |
| KLG-CWA-066540 | KLG-CWA-066543 | 4 Y | 1/18/2008 | Email | year end statement | Roverts, Melissa A. O'Beirne, James Linn, Deborah A. Proctor, Dale A. | O'Beirne, James Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. Roverts, Melissa A. |
| KLG-CWA-066544 | KLG-CWA-066547 | 4 Y | 1/18/2008 | Email | year end statement | O'Beirne, James Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. | O'Beirne, James Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. Roverts, Melissa A. |
| KLG-CWA-066548 | KLG-CWA-066553 | 6 Y | 1/18/2008 | Email | year end statement | Roverts, Melissa A. O'Beirne, James Linn, Deborah A. Proctor, Dale A. | O'Beirne, James Roverts, Melissa A. Linn, Deborah A. Proctor, Dale A. | Linn, Deborah A. Proctor, Dale A. Roverts, Melissa A. |
| KLG-CWA-069932 | KLG-CWA-069972 | 41 Y | 1/24/2008 | Agreement | email attachment - KLG-CWA-069931 | | | |
| KLG-CWA-069973 | KLG-CWA-070017 | 45 Y | 1/24/2008 | Agreement | email attachment - KLG-CWA-069931 | | | |
| KLG-CWA-037978 | KLG-CWA-037980 | 3 Y | 1/31/2008 | Email | E&O insurance | Morales, Walter Linn, Deborah A. O'Beirne, James | Linn, Deborah A. Morales, Walter | Jazairli, Omaya |
| KLG-CWA-061013 | KLG-CWA-061013 | 1 Y | 1/31/2008 | Email | E&O insurance | Morales, Walter Linn, Deborah A. O'Beirne, James | Morales, Walter Linn, Deborah A. | Jazairli, Omaya |
| KLG-CWA-061014 | KLG-CWA-061015 | 2 Y | 1/31/2008 | Email | E&O insurance | Morales, Walter Linn, Deborah A. O'Beirne, James | Morales, Walter Linn, Deborah A. | Jazairli, Omaya |
| KLG-CWA-042281 | KLG-CWA-042295 | 15 Y | 2/1/2008 | Report | email attachment - KLG-CWA-042280 | | | |
| KLG-CWA-061016 | KLG-CWA-061016 | 1 Y | 2/1/2008 | Email | ISDAs | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-038007 | KLG-CWA-038024 | 18 Y | 2/4/2008 | Agreement | email attachment - KLG-CWA-037982 | | | |
| KLG-CWA-038025 | KLG-CWA-038034 | 10 Y | 2/4/2008 | Agreement | email attachment - KLG-CWA-037982 | | | |
| KLG-CWA-090046 | KLG-CWA-090046 | 1 Y | 2/12/2008 | Email | executed opinions | Newman, Staci P. | Kardis, Phillip John II | |
| KLG-CWA-069931 | KLG-CWA-069931 | 1 Y | 2/20/2008 | Email | Delos LPA | Meer, Cary | Sparling, Alexandra C. | |
| KLG-CWA-038169 | KLG-CWA-038170 | 2 Y | 2/22/2008 | Email | broker-dealer's | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Robertson, Chelsea |
| KLG-CWA-061017 | KLG-CWA-061017 | 1 Y | 2/22/2008 | Email | broker-dealers | Linn, Deborah A. | Morales, Walter | Robertson, Chelsea |
| KLG-CWA-061018 | KLG-CWA-061018 | 2 Y | 2/23/2008 | Email | broker-dealers | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Robertson, Chelsea |
| KLG-CWA-064703 | KLG-CWA-064703 | 1 Y | 3/10/2008 | Email | referral agreement | Linn, Deborah A. Despot, Erin | Despot, Erin | |
| KLG-CWA-042280 | KLG-CWA-042280 | 1 Y | 3/11/2008 | Email | scanned proposal | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-042296 | KLG-CWA-042296 | 1 Y | 3/12/2008 | Email | address | Despot, Erin Morales, Walter | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-042297 | KLG-CWA-042297 | 1 Y | 3/12/2008 | Notes | email attachment - KLG-CWA-042296 | | | |
| KLG-CWA-064704 | KLG-CWA-064704 | 1 Y | 3/12/2008 | Email | follow up | Linn, Deborah A. Despot, Erin Morales, Walter | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-064705 | KLG-CWA-064705 | 1 Y | 3/13/2008 | Email | referral agreement | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-064706 | KLG-CWA-064706 | 1 Y | 3/13/2008 | Email | referral agreement | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-064707 | KLG-CWA-064709 | 3 Y | 3/13/2008 | Email | referral agreement | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-064710 | KLG-CWA-064710 | 1 Y | 3/25/2008 | Email | draft agreement | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-064722 | KLG-CWA-064723 | 2 Y | 3/26/2008 | Email | draft agreement | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-064724 | KLG-CWA-064724 | 1 Y | 3/27/2008 | Email | access agreement | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-038738 | KLG-CWA-038741 | 4 Y | 3/28/2008 | Letter | email attachment - KLG-CWA-038737 | | | |
| KLG-CWA-057804 | KLG-CWA-057809 | 6 Y | 3/30/2008 | Report | email attachment - KLG-CWA-057803 | | | |
| KLG-CWA-015095 | KLG-CWA-015122 | 28 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-015092 | | | |
| KLG-CWA-038253 | KLG-CWA-038280 | 28 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038233 | | | |
| KLG-CWA-038281 | KLG-CWA-038313 | 33 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038233 | | | |
| KLG-CWA-038314 | KLG-CWA-038357 | 44 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038233 | | | |

Privileged documents

| Bates Begin | Bates End | Pages | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-038358 | KLG-CWA-038401 | 44 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038233 | | | |
| KLG-CWA-038460 | KLG-CWA-038492 | 33 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038440 | | | |
| KLG-CWA-038493 | KLG-CWA-038536 | 44 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038440 | | | |
| KLG-CWA-038537 | KLG-CWA-038580 | 44 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038440 | | | |
| KLG-CWA-038581 | KLG-CWA-038608 | 28 Y | 3/31/2008 | Agreement | email attachment - KLG-CWA-038440 | | | |
| KLG-CWA-056798 | KLG-CWA-056830 | 33 Y | 3/31/2008 | Letter | email attachment - KLG-CWA-056797 | | | |
| KLG-CWA-038181 | KLG-CWA-038181 | 1 Y | 4/2/2008 | Email | revised agreement | Morales, Walter; Linn, Deborah A. | Linn, Deborah A.; Morales, Walter | |
| KLG-CWA-064740 | KLG-CWA-064740 | 1 Y | 4/2/2008 | Email | revised agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-024759 | KLG-CWA-024759 | 1 Y | 4/3/2008 | Email | LLC model | Linn, Deborah A.; Jackson, Jay | Jackson, Jay; Linn, Deborah A.; Clark, Beth | |
| KLG-CWA-038182 | KLG-CWA-038182 | 1 Y | 4/3/2008 | Email | repo agreement | Perini, Mike | Morales, Walter | |
| KLG-CWA-038209 | KLG-CWA-038209 | 1 Y | 4/7/2008 | Email | PPM | Morales, Walter; Linn, Deborah A. | Linn, Deborah A.; Morales, Walter | Perini, Mike; Despot, Erin |
| KLG-CWA-064775 | KLG-CWA-064775 | 1 Y | 4/7/2008 | Email | phone call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-064776 | KLG-CWA-064776 | 1 Y | 4/7/2008 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-064777 | KLG-CWA-064777 | 1 Y | 4/7/2008 | Email | governmental plan | Linn, Deborah A. | Morales, Walter | Perini, Mike; Despot, Erin |
| KLG-CWA-070024 | KLG-CWA-070024 | 1 Y | 4/7/2008 | Email | A/R balances | Meer, Cary | Morales, Walter | Linn, Deborah A.; Canning, Phyllis E. |
| KLG-CWA-038212 | KLG-CWA-038212 | 1 Y | 4/8/2008 | Email | subsequent events | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-038213 | KLG-CWA-038213 | 1 Y | 4/8/2008 | Letter | email attachment - KLG-CWA-038212 | | | |
| KLG-CWA-070027 | KLG-CWA-070027 | 1 Y | 4/8/2008 | Email | A/R statement | Meer, Cary | Morales, Walter | Linn, Deborah A.; Canning, Phyllis E. |
| KLG-CWA-064821 | KLG-CWA-064821 | 1 Y | 4/9/2008 | Email | subsequent events | Linn, Deborah A.; Despot, Erin | Despot, Erin; Linn, Deborah A. | |
| KLG-CWA-064822 | KLG-CWA-064822 | 1 Y | 4/9/2008 | Email | governmental plan | Linn, Deborah A. | Morales, Walter; Despot, Erin | |
| KLG-CWA-070030 | KLG-CWA-070030 | 1 Y | 4/9/2008 | Email | revised spreadsheet | Meer, Cary | Morales, Walter | Linn, Deborah A.; McNish, Sandra D. |
| KLG-CWA-042837 | KLG-CWA-042888 | 52 Y | 4/13/2008 | Agreement | email attachment - KLG-CWA-042836 | | | |
| KLG-CWA-042889 | KLG-CWA-042936 | 48 Y | 4/13/2008 | Agreement | email attachment - KLG-CWA-042836 | | | |
| KLG-CWA-026631 | KLG-CWA-026681 | 51 Y | 4/14/2008 | Agreement | email attachment - KLG-CWA-026630 | | | |
| KLG-CWA-026682 | KLG-CWA-026735 | 54 Y | 4/14/2008 | Agreement | email attachment - KLG-CWA-026630 | | | |
| KLG-CWA-038214 | KLG-CWA-038214 | 1 Y | 4/15/2008 | Email | Private Investors | Perini, Mike; Linn, Deborah A. | Linn, Deborah A.; Morales, Walter; Perini, Mike | |
| KLG-CWA-038215 | KLG-CWA-038215 | 1 Y | 4/15/2008 | Email | Private Investors | Perini, Mike; Linn, Deborah A. | Linn, Deborah A.; Morales, Walter; Perini, Mike | |
| KLG-CWA-057336 | KLG-CWA-057384 | 49 Y | 4/15/2008 | Corporate Documents | email attachment - KLG-CWA-057335 | | | |
| KLG-CWA-057385 | KLG-CWA-057436 | 52 Y | 4/15/2008 | Corporate Documents | email attachment - KLG-CWA-057335 | | | |
| KLG-CWA-061023 | KLG-CWA-061023 | 1 Y | 4/15/2008 | Email | Private Investors | Linn, Deborah A. | Morales, Walter; Perini, Mike | |
| KLG-CWA-064823 | KLG-CWA-064823 | 1 Y | 4/15/2008 | Email | supplement | Linn, Deborah A. | Morales, Walter; Despot, Erin | |
| KLG-CWA-064824 | KLG-CWA-064825 | 2 Y | 4/15/2008 | Corporate Documents | email attachment - KLG-CWA-064823 | | | |
| KLG-CWA-038219 | KLG-CWA-038219 | 1 Y | 4/16/2008 | Email | Private Investors | Perini, Mike; Linn, Deborah A. | Linn, Deborah A.; Morales, Walter; Perini, Mike | |
| KLG-CWA-061024 | KLG-CWA-061024 | 1 Y | 4/16/2008 | Email | Private Investors | Linn, Deborah A. | Morales, Walter; Perini, Mike | |
| KLG-CWA-061025 | KLG-CWA-061029 | 5 Y | 4/16/2008 | Letter | email attachment - KLG-CWA-061024 | | | |
| KLG-CWA-061030 | KLG-CWA-061039 | 10 Y | 4/16/2008 | Letter | email attachment - KLG-CWA-061024 | | | |
| KLG-CWA-064828 | KLG-CWA-064829 | 2 Y | 4/16/2008 | Email | Private Investors side letter | Linn, Deborah A.; Perini, Mike | Perini, Mike; Linn, Deborah A. | |
| KLG-CWA-064830 | KLG-CWA-064834 | 5 Y | 4/16/2008 | Letter | email attachment - KLG-CWA-064828 | | | |
| KLG-CWA-064835 | KLG-CWA-064837 | 3 Y | 4/16/2008 | Email | Private Investors side letter | Linn, Deborah A.; Perini, Mike | Perini, Mike; Linn, Deborah A.; Morales, Walter | |
| KLG-CWA-064849 | KLG-CWA-064854 | 6 Y | 4/16/2008 | Letter | email attachment - KLG-CWA-064848 | | | |
| KLG-CWA-064855 | KLG-CWA-064861 | 7 Y | 4/16/2008 | Letter | email attachment - KLG-CWA-064848 | | | |
| KLG-CWA-057486 | KLG-CWA-057534 | 49 Y | 4/19/2008 | Corporate Documents | email attachment - KLG-CWA-057461 | | | |
| KLG-CWA-057571 | KLG-CWA-057619 | 49 Y | 4/20/2008 | Corporate Documents | email attachment - KLG-CWA-057547 | | | |
| KLG-CWA-057647 | KLG-CWA-057700 | 54 Y | 4/20/2008 | Corporate Documents | email attachment - KLG-CWA-057547 | | | |
| KLG-CWA-070174 | KLG-CWA-070223 | 50 Y | 4/20/2008 | Corporate Documents | email attachment - KLG-CWA-070150 | | | |
| KLG-CWA-070251 | KLG-CWA-070304 | 54 Y | 4/20/2008 | Corporate Documents | email attachment - KLG-CWA-070150 | | | |
| KLG-CWA-038220 | KLG-CWA-038221 | 2 Y | 4/21/2008 | Email | GP | Morales, Walter; Linn, Deborah A.; Warrington, Jerry | Linn, Deborah A.; Morales, Walter; Warrington, Jerry | Linn, Deborah A. |

Privileged Documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-064842 | KLG-CWA-064843 | 2 Y | 4/21/2008 | Email | GP | Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry | Morales, Walter<br>Warrington, Jerry | Linn, Deborah A. |
| KLG-CWA-064847 | KLG-CWA-064847 | 1 Y | 4/21/2008 | Email | call | Linn, Deborah A. | Perini, Mike | Morales, Walter |
| KLG-CWA-064848 | KLG-CWA-064848 | 1 Y | 4/21/2008 | Email | redline | Linn, Deborah A. | Perini, Mike | Morales, Walter |
| KLG-CWA-038230 | KLG-CWA-038230 | 1 Y | 4/22/2008 | Email | Rothstein | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry | |
| KLG-CWA-064873 | KLG-CWA-064873 | 1 Y | 4/22/2008 | Email | Rothstein | Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry | |
| KLG-CWA-064874 | KLG-CWA-064874 | 1 Y | 4/22/2008 | Email | Bear Stearns | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-064875 | KLG-CWA-064875 | 1 Y | 4/22/2008 | Email | disclosure language | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Wittie, Robert |
| KLG-CWA-057892 | KLG-CWA-057943 | 52 Y | 4/26/2008 | Corporate Documents | email attachment - KLG-CWA-057891 | | | |
| KLG-CWA-057944 | KLG-CWA-057997 | 54 Y | 4/26/2008 | Corporate Documents | email attachment - KLG-CWA-057891 | | | |
| KLG-CWA-057998 | KLG-CWA-058052 | 55 Y | 4/26/2008 | Corporate Documents | email attachment - KLG-CWA-057891 | | | |
| KLG-CWA-070570 | KLG-CWA-070619 | 50 Y | 4/27/2008 | Corporate Documents | email attachment - KLG-CWA-070569 | | | |
| KLG-CWA-070620 | KLG-CWA-070668 | 49 Y | 4/27/2008 | Corporate Documents | email attachment - KLG-CWA-070569 | | | |
| KLG-CWA-061040 | KLG-CWA-061040 | 1 Y | 4/28/2008 | Email | Side letters | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-024791 | KLG-CWA-024791 | 1 Y | 4/29/2008 | Email | call | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-024792 | KLG-CWA-024792 | 1 Y | 4/29/2008 | Email | SEC exam docs | Linn, Deborah A.<br>Caldwell, Noel | Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-038405 | KLG-CWA-038405 | 1 Y | 4/29/2008 | Email | SEC exam docs | Caldwell, Noel | Linn, Deborah A. | |
| KLG-CWA-064917 | KLG-CWA-064917 | 1 Y | 4/29/2008 | Email | SEC exam docs | Linn, Deborah A.<br>Caldwell, Noel | Caldwell, Noel<br>Linn, Deborah A. | |
| KLG-CWA-064918 | KLG-CWA-064918 | 1 Y | 4/29/2008 | Email | SEC examination | Linn, Deborah A. | Morales, Walter<br>O'Beirne, James | |
| KLG-CWA-064921 | KLG-CWA-064922 | 2 Y | 4/29/2008 | Email | SEC exam docs | Linn, Deborah A.<br>Caldwell, Noel | Caldwell, Noel<br>Linn, Deborah A. | |
| KLG-CWA-024823 | KLG-CWA-024823 | 1 Y | 4/30/2008 | Email | SEC exam docs | Linn, Deborah A.<br>Caldwell, Noel | Melson, Jarrod R.<br>Linn, Deborah A. | |
| KLG-CWA-038609 | KLG-CWA-038609 | 1 Y | 4/30/2008 | Email | confidentiality letter | Melson, Jarrod R. | O'Beirne, James<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-038610 | KLG-CWA-038611 | 2 Y | 4/30/2008 | Letter | email attachment - KLG-CWA-038609 | | | |
| KLG-CWA-052774 | KLG-CWA-052775 | 2 Y | 4/30/2008 | Email | Marvin Barge | Linn, Deborah A.<br>O'Beirne, James | O'Beirne, James<br>Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry | Melson, Jarrod R. |
| KLG-CWA-056473 | KLG-CWA-056473 | 1 Y | 4/30/2008 | Email | revised PPM | Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry | |
| KLG-CWA-064923 | KLG-CWA-064923 | 1 Y | 4/30/2008 | Email | SEC audit | Linn, Deborah A. | O'Beirne, James | Morales, Walter<br>Melson, Jarrod R. |
| KLG-CWA-064924 | KLG-CWA-064924 | 1 Y | 4/30/2008 | Email | confidentiality | Linn, Deborah A. | O'Beirne, James<br>Morales, Walter | Melson, Jarrod R. |
| KLG-CWA-064925 | KLG-CWA-064925 | 1 Y | 4/30/2008 | Email | subscription | Linn, Deborah A. | Warrington, Jerry | Morales, Walter |
| KLG-CWA-070032 | KLG-CWA-070032 | 1 Y | 4/30/2008 | Email | SEC exam docs | Meer, Cary<br>Caldwell, Noel | Canning, Phyllis E.<br>Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-008327 | KLG-CWA-038391 | 65 Y | 5/1/2008 | Memo | email attachment - KLG-CWA-008326 | | | |
| KLG-CWA-056474 | KLG-CWA-056538 | 65 Y | 5/1/2008 | Corporate Documents | email attachment - KLG-CWA-056473 | | | |
| KLG-CWA-056539 | KLG-CWA-056603 | 65 Y | 5/1/2008 | Corporate Documents | email attachment - KLG-CWA-056473 | | | |
| KLG-CWA-056635 | KLG-CWA-056637 | 3 Y | 5/1/2008 | Form | email attachment - KLG-CWA-056630 | | | |
| KLG-CWA-008326 | KLG-CWA-008326 | 1 Y | 5/7/2008 | Email | SPM III | Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry | |
| KLG-CWA-000352 | KLG-CWA-000352 | 1 Y | 5/19/2008 | Email | investor letter | Linn, Deborah A. | Ehrlich, Jill L. | |
| KLG-CWA-000360 | KLG-CWA-000360 | 1 Y | 5/19/2008 | Email | Investor Letter | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-000362 | KLG-CWA-000756 | 395 Y | 5/19/2008 | Letter | email attachment - KLG-CWA-000361 | Ellison, William C. | Morales, Walter | |
| KLG-CWA-004432 | KLG-CWA-004826 | 395 Y | 5/19/2008 | Letter | email attachment - KLG-CWA-004431 | | | |
| KLG-CWA-000361 | KLG-CWA-000361 | 1 Y | 5/21/2008 | Email | MD Technologies | Linn, Deborah A.<br>O'Beirne, James<br>Intern1 | Mills, Kelley E.<br>O'Beirne, James | |
| KLG-CWA-004431 | KLG-CWA-004431 | 1 Y | 5/21/2008 | Email | MD Technologies | O'Beirne, James<br>Intern1 | O'Beirne, James<br>Linn, Deborah A. | |
| KLG-CWA-004827 | KLG-CWA-004827 | 1 Y | 5/21/2008 | Email | SEC written request | O'Beirne, James<br>Linn, Deborah A.<br>Intern1 | O'Beirne, James<br>dob | |
| KLG-CWA-004828 | KLG-CWA-004828 | 1 Y | 5/21/2008 | Email | lists | O'Beirne, James<br>Intern1 | O'Beirne, James | |
| KLG-CWA-004957 | KLG-CWA-004957 | 1 Y | 5/21/2008 | Email | lists | O'Beirne, James<br>Jazairli, Omaya<br>Commonwealth<br>Advisors, Inc. | O'Beirne, James<br>Jazairli, Omaya | |
| KLG-CWA-004961 | KLG-CWA-004961 | 1 Y | 5/21/2008 | Email | confidentiality agreement | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-004965 | KLG-CWA-004966 | 2 Y | 5/21/2008 | Email | draft memo | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Perini, Mike<br>Despot, Erin | Morales, Walter<br>O'Beirne, James<br>Despot, Erin |
| KLG-CWA-004967 | KLG-CWA-004968 | 2 Y | 5/21/2008 | Memo | email attachment - KLG-CWA-004965 | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-004969 | KLG-CWA-004970 | 2 Y | 5/21/2008 | Email | MDTO trades | Perini, Mike<br>Linn, Deborah A.<br>Despot, Erin | Linn, Deborah A.<br>Perini, Mike<br>Despot, Erin | Morales, Walter<br>O'Beirne, James |
| KLG-CWA-004973 | KLG-CWA-004975 | 3 Y | 5/21/2008 | Email | MDTO trades | Despot, Erin<br>Linn, Deborah A.<br>Perini, Mike | Linn, Deborah A.<br>Despot, Erin<br>Perini, Mike | Perini, Mike<br>Despot, Erin<br>Morales, Walter<br>O'Beirne, James<br>Despot, Erin |

Privileged documents

| Begin | End | | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-004976 | KLG-CWA-004977 | 2 Y | 5/21/2008 | Memo | email attachment - KLG-CWA-004973 | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-004978 | KLG-CWA-004980 | 3 Y | 5/21/2008 | Email | MDTO trades | Despot, Erin<br>Perini, Mike<br>Linn, Deborah A. | Perini, Mike<br>Linn, Deborah A. | Morales, Walter dob<br>Despot, Erin |
| KLG-CWA-004981 | KLG-CWA-004981 | 1 Y | 5/21/2008 | Email | interviews | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-008452 | KLG-CWA-008452 | 1 Y | 5/21/2008 | Email | SEC interview | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | O'Beirne, James |
| KLG-CWA-009001 | KLG-CWA-009001 | 1 Y | 5/21/2008 | Email | SEC written request | Linn, Deborah A.<br>O'Beirne, James<br>Intern1 | O'Beirne, James<br>Linn, Deborah A. | |
| KLG-CWA-009002 | KLG-CWA-009002 | 1 Y | 5/21/2008 | Email | attorney client privilege | Linn, Deborah A.<br>O'Beirne, James<br>Intern1 | O'Beirne, James<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-009003 | KLG-CWA-009004 | 2 Y | 5/21/2008 | Email | attorney client privilege | Linn, Deborah A.<br>O'Beirne, James<br>Intern1 | O'Beirne, James<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-009005 | KLG-CWA-009005 | 1 Y | 5/21/2008 | Email | item list | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-009006 | KLG-CWA-009007 | 2 Y | 5/21/2008 | Email | MDTO | Linn, Deborah A.<br>Despot, Erin | Perini, Mike<br>Linn, Deborah A.<br>Despot, Erin | Morales, Walter<br>O'Beirne, James<br>Despot, Erin |
| KLG-CWA-009008 | KLG-CWA-009010 | 3 Y | 5/21/2008 | Email | MDTO | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Perini, Mike | Perini, Mike<br>Morales, Walter<br>O'Beirne, James<br>Despot, Erin |
| KLG-CWA-009011 | KLG-CWA-009011 | 1 Y | 5/21/2008 | Email | SEC interview | Linn, Deborah A. | Morales, Walter | O'Beirne, James |
| KLG-CWA-016124 | KLG-CWA-016124 | 1 Y | 5/21/2008 | Email | SEC interview | Meer, Cary | Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-000757 | KLG-CWA-000757 | 1 Y | 5/22/2008 | Email | term sheet and investor letter | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-010228 | KLG-CWA-010228 | 1 Y | 5/22/2008 | Email | assistance | Meer, Cary<br>Melson, Jarrod R. | Melson, Jarrod R.<br>Meer, Cary | |
| KLG-CWA-004988 | KLG-CWA-004988 | 1 Y | 5/23/2008 | Email | disclaimer | Meer, Cary<br>Melson, Jarrod R. | Canning, Phyllis<br>Morales, Walter | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-000861 | KLG-CWA-000862 | 2 Y | 5/28/2008 | Email | solicitation agreement | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C. | |
| KLG-CWA-000875 | KLG-CWA-000876 | 2 Y | 5/29/2008 | Email | valuation | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-008460 | KLG-CWA-008460 | | 5/29/2008 | Email | questions | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin<br>Morales, Walter | |
| KLG-CWA-009020 | KLG-CWA-009020 | 1 Y | 5/29/2008 | Email | valuation | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009021 | KLG-CWA-009021 | 1 Y | 5/29/2008 | Email | agreement | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-009051 | KLG-CWA-009052 | 2 Y | 5/29/2008 | Email | agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Despot, Erin | |
| KLG-CWA-009053 | KLG-CWA-009054 | 2 Y | 5/29/2008 | Email | valuation | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-009055 | KLG-CWA-009056 | 2 Y | 5/29/2008 | Email | agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Despot, Erin | |
| KLG-CWA-005075 | KLG-CWA-005076 | 2 Y | 5/30/2008 | Agreement | email attachment - KLG-CWA-005074 | | | |
| KLG-CWA-005166 | KLG-CWA-005167 | 2 Y | 5/30/2008 | Agreement | email attachment - KLG-CWA-005165 | | | |
| KLG-CWA-007409 | KLG-CWA-007410 | 2 Y | 5/30/2008 | Agreement | email attachment - KLG-CWA-007407 | | | |
| KLG-CWA-008461 | KLG-CWA-008462 | 2 Y | 5/30/2008 | Email | agreement | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | |
| KLG-CWA-009060 | KLG-CWA-009060 | 1 Y | 5/30/2008 | Email | agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-009090 | KLG-CWA-009090 | 1 Y | 5/30/2008 | Email | IMA | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-020644 | KLG-CWA-020645 | 2 Y | 5/30/2008 | Agreement | draft Amendment to Master Repurchase Agreement | | | |
| KLG-CWA-056633 | KLG-CWA-056633 | 1 Y | 5/30/2008 | Form | email attachment - KLG-CWA-056630 | | | |
| KLG-CWA-000633 | KLG-CWA-000877 | 1 Y | 6/2/2008 | Email | status update | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-000878 | KLG-CWA-000879 | 2 Y | 6/2/2008 | Email | Commonwealth funds | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | |
| KLG-CWA-000880 | KLG-CWA-000882 | 3 Y | 6/2/2008 | Email | Commonwealth funds | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Catano, James |
| KLG-CWA-004990 | KLG-CWA-004990 | 1 Y | 6/2/2008 | Email | master repurchase agreement | Perini, Mike | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-008463 | KLG-CWA-008463 | 1 Y | 6/2/2008 | Email | repos and pricing | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Perini, Mike |
| KLG-CWA-008464 | KLG-CWA-008464 | 1 Y | 6/2/2008 | Email | language | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-008465 | KLG-CWA-008465 | 1 Y | 6/2/2008 | Email | language | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-009108 | KLG-CWA-009108 | 1 Y | 6/2/2008 | Email | repos and pricing | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009109 | KLG-CWA-009110 | 2 Y | 6/2/2008 | Email | repos and pricing | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Perini, Mike |
| KLG-CWA-009111 | KLG-CWA-009111 | 1 Y | 6/2/2008 | Email | language | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-016334 | KLG-CWA-016334 | 1 Y | 6/2/2008 | Email | language | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-000883 | KLG-CWA-000883 | 1 Y | 6/3/2008 | Email | Commonwealth funds | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Catano, James |
| KLG-CWA-000884 | KLG-CWA-000884 | 1 Y | 6/3/2008 | Email | Commonwealth funds | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Catano, James |
| KLG-CWA-000885 | KLG-CWA-000888 | 4 Y | 6/3/2008 | Email | CA equity offshore fund | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Catano, James |
| KLG-CWA-000889 | KLG-CWA-000891 | 3 Y | 6/3/2008 | Email | Commonwealth funds | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A. | Catano, James |
| KLG-CWA-000938 | KLG-CWA-000942 | 5 Y | 6/3/2008 | Agreement | email attachment - KLG-CWA-000892 | | | |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-005078 | KLG-CWA-005081 | 4 Y | 6/3/2008 Agreement | email attachment - KLG-CWA-005077 | | | |
| KLG-CWA-005127 | KLG-CWA-005130 | 4 Y | 6/3/2008 Agreement | email attachment - KLG-CWA-005082 | | | |
| KLG-CWA-007452 | KLG-CWA-007456 | 5 Y | 6/3/2008 Agreement | email attachment - KLG-CWA-007411 | | | |
| KLG-CWA-009115 | KLG-CWA-009111 | 1 Y | 6/3/2008 Email | fair value changes | Linn, Deborah A. | Morales, Walter | Linn, Deborah A. |
| KLG-CWA-016158 | KLG-CWA-016162 | 5 Y | 6/3/2008 Agreement | email attachment - KLG-CWA-016155 | | | |
| KLG-CWA-017300 | KLG-CWA-017304 | 5 Y | 6/3/2008 Agreement | draft letter agreement | | | |
| KLG-CWA-111048 | KLG-CWA-111052 | 5 Y | 6/3/2008 Agreement | email attachment - KLG-CWA-111046 | | | |
| KLG-CWA-000892 | KLG-CWA-000893 | 2 Y | 6/4/2008 Email | repurchase agreement | Linn, Deborah A.<br>Perini, Mike | Wittie, Robert<br>Linn, Deborah A.<br>Perini, Mike | |
| KLG-CWA-005020 | KLG-CWA-005020 | 1 Y | 6/4/2008 Email | guarantee | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-005074 | KLG-CWA-005074 | 1 Y | 6/4/2008 Email | master repurchase agreement | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-005077 | KLG-CWA-005077 | 1 Y | 6/4/2008 Email | master repurchase agreement | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-005082 | KLG-CWA-005082 | 1 Y | 6/4/2008 Email | master repurchase agreement | Perini, Mike<br>Linn, Deborah A. | Linn, Deborah A.<br>Perini, Mike | |
| KLG-CWA-005169 | KLG-CWA-005172 | 4 Y | 6/4/2008 Agreement | email attachment - KLG-CWA-005168 | | | |
| KLG-CWA-005173 | KLG-CWA-005178 | 6 Y | 6/4/2008 Agreement | email attachment - KLG-CWA-005168 | | | |
| KLG-CWA-008466 | KLG-CWA-008466 | 1 Y | 6/4/2008 Email | fair value changes | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A. |
| KLG-CWA-009116 | KLG-CWA-009116 | 1 Y | 6/4/2008 Email | guaranty | Linn, Deborah A.<br>Perini, Mike | Perini, Mike<br>Linn, Deborah A. | |
| KLG-CWA-009119 | KLG-CWA-009119 | 1 Y | 6/4/2008 Email | master repo | Linn, Deborah A.<br>Perini, Mike | Perini, Mike<br>Linn, Deborah A. | |
| KLG-CWA-009120 | KLG-CWA-009120 | 1 Y | 6/4/2008 Email | master repo | Linn, Deborah A.<br>Perini, Mike | Perini, Mike<br>Linn, Deborah A. | |
| KLG-CWA-111046 | KLG-CWA-111047 | 2 Y | 6/4/2008 Email | draft MRA | Linn, Deborah A.<br>Perini, Mike | Wittie, Robert<br>Linn, Deborah A.<br>Perini, Mike | |
| KLG-CWA-000987 | KLG-CWA-000987 | 1 Y | 6/5/2008 Email | ERISA | Linn, Deborah A. | Pickle, David | |
| KLG-CWA-001016 | KLG-CWA-001016 | 1 Y | 6/5/2008 Email | authorization | Linn, Deborah A. | Sparling, Alexandra C.<br>Catano, James | |
| KLG-CWA-005165 | KLG-CWA-005165 | 1 Y | 6/5/2008 Email | master repurchase agreement | Perini, Mike | Linn, Deborah A. | Despot, Erin |
| KLG-CWA-005168 | KLG-CWA-005168 | 1 Y | 6/5/2008 Email | draft amendment to master repurchase agreement | Holland, Eric<br>Perini, Mike | Perini, Mike<br>Holland, Eric | Linn, Deborah A. |
| KLG-CWA-005179 | KLG-CWA-005179 | 1 Y | 6/5/2008 Email | PIA request | Mastrocola, Stephanie | Linn, Deborah A. | Hickey, Thomas III<br>Rankin, Lynn |
| KLG-CWA-005194 | KLG-CWA-005194 | 1 Y | 6/5/2008 Email | ERISA | Pickle, David | Linn, Deborah A. | |
| KLG-CWA-009129 | KLG-CWA-009129 | 1 Y | 6/5/2008 Email | MRA | Perini, Mike<br>Perini, Mike | Perini, Mike<br>Linn, Deborah A. | Holland, Eric<br>Despot, Erin |
| KLG-CWA-009130 | KLG-CWA-009130 | 1 Y | 6/5/2008 Email | ERISA | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-008468 | KLG-CWA-008468 | 1 Y | 6/6/2008 Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-111045 | KLG-CWA-111045 | 1 Y | 6/6/2008 Email | document edits | Linn, Deborah A.<br>Wittie, Robert | Wittie, Robert<br>Linn, Deborah A. | |
| KLG-CWA-001020 | KLG-CWA-001022 | 3 Y | 6/7/2008 Email | repurchase agreement | Linn, Deborah A.<br>Wittie, Robert<br>Perini, Mike | Wittie, Robert<br>Perini, Mike<br>Wittie, Robert | |
| KLG-CWA-008481 | KLG-CWA-008481 | 1 Y | 6/9/2008 Email | engagement status | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-008482 | KLG-CWA-008482 | 1 Y | 6/9/2008 Email | question | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-008483 | KLG-CWA-008483 | 1 Y | 6/9/2008 Email | updated IPS | Morales, Walter<br>Schulte, Taylor | Morales, Walter<br>Morales, Walter | |
| KLG-CWA-010229 | KLG-CWA-010230 | 2 Y | 6/9/2008 Email | status of engagement | Meer, Cary<br>Hodge, Nicholas<br>Linn, Deborah A.<br>Morales, Walter | Hodge, Nicholas<br>Meer, Cary | Hodge, Nicholas |
| KLG-CWA-039572 | KLG-CWA-039603 | 32 Y | 6/9/2008 Agreement | email attachment - KLG-CWA-039571 | | | |
| KLG-CWA-111154 | KLG-CWA-111164 | 11 Y | 6/9/2008 Email | status of Rothstein engagement w/ attachment | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-008488 | KLG-CWA-008489 | 2 Y | 6/10/2008 Email | revisions | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | |
| KLG-CWA-008490 | KLG-CWA-008490 | 1 Y | 6/10/2008 Email | revised agreement | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | |
| KLG-CWA-009188 | KLG-CWA-009188 | 1 Y | 6/10/2008 Email | agreement revisions | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-009258 | KLG-CWA-009258 | 1 Y | 6/10/2008 Email | revised agreement | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-009933 | KLG-CWA-009938 | 6 Y | 6/12/2008 Agreement | email attachment - KLG-CWA-009555 | | | |
| KLG-CWA-010859 | KLG-CWA-010864 | 6 Y | 6/12/2008 Agreement | email attachment - KLG-CWA-010858 | | | |
| KLG-CWA-011403 | KLG-CWA-011408 | 6 Y | 6/12/2008 Agreement | email attachment - KLG-CWA-011402 | | | |
| KLG-CWA-015430 | KLG-CWA-015435 | 6 Y | 6/12/2008 Agreement | email attachment - KLG-CWA-015429 | | | |
| KLG-CWA-005277 | KLG-CWA-005277 | 1 Y | 6/13/2008 Email | conference call | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-011353 | KLG-CWA-011358 | 6 Y | 6/13/2008 Agreement | draft letter agreement | | | |
| KLG-CWA-017294 | KLG-CWA-017299 | 6 Y | 6/13/2008 Agreement | draft letter agreement | | | |
| KLG-CWA-051311 | KLG-CWA-051316 | 6 Y | 6/13/2008 Agreement | email attachment - KLG-CWA-051284 | | | |
| KLG-CWA-064000 | KLG-CWA-064002 | 3 Y | 6/13/2008 Email | email attachment - KLG-CWA-063985 | | | |
| KLG-CWA-065150 | KLG-CWA-065152 | 3 Y | 6/13/2008 Email | email attachment - KLG-CWA-065149 | | | |
| KLG-CWA-065192 | KLG-CWA-065194 | 3 Y | 6/13/2008 Email | email attachment - KLG-CWA-065176 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-066445 | KLG-CWA-066447 | 3 Y | 6/13/2008 | Email | email attachment - KLG-CWA-066444 | | | |
| KLG-CWA-092106 | KLG-CWA-092111 | 6 Y | 6/13/2008 | Agreement | email attachment - KLG-CWA-092079 | | | |
| KLG-CWA-092159 | KLG-CWA-092164 | 6 Y | 6/13/2008 | Agreement | email attachment - KLG-CWA-092141 | | | |
| KLG-CWA-110522 | KLG-CWA-110527 | 6 Y | 6/13/2008 | Agreement | email attachment - KLG-CWA-110495 | | | |
| KLG-CWA-005281 | KLG-CWA-005281 | 1 Y | 6/16/2008 | Email | agreement | Despot, Erin | Linn, Deborah A. | |
| | | | | | | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009330 | KLG-CWA-009330 | 1 Y | 6/16/2008 | Email | agreement | Linn, Deborah A. | Perini, Mike | |
| | | | | | | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-009331 | KLG-CWA-009332 | 2 Y | 6/16/2008 | Email | agreement | Linn, Deborah A. | Perini, Mike | |
| | | | | | | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-065154 | KLG-CWA-065155 | 2 Y | 6/16/2008 | Email | email attachment - KLG-CWA-065153 | | | |
| KLG-CWA-065156 | KLG-CWA-065158 | 3 Y | 6/16/2008 | Email | email attachment - KLG-CWA-065153 | | | |
| KLG-CWA-065159 | KLG-CWA-065160 | 2 Y | 6/16/2008 | Email | email attachment - KLG-CWA-065153 | | | |
| KLG-CWA-090056 | KLG-CWA-090060 | 5 Y | 6/16/2008 | Agreement | email attachment - KLG-CWA-090055 | | | |
| KLG-CWA-090061 | KLG-CWA-090066 | 6 Y | 6/16/2008 | Agreement | email attachment - KLG-CWA-090055 | | | |
| KLG-CWA-108473 | KLG-CWA-108477 | 5 Y | 6/16/2008 | Confirmation | email attachment - KLG-CWA-108472 | | | |
| KLG-CWA-108478 | KLG-CWA-108483 | 6 Y | 6/16/2008 | Confirmation | email attachment - KLG-CWA-108472 | | | |
| KLG-CWA-001116 | KLG-CWA-001116 | 1 Y | 6/17/2008 | Email | audit letter | Linn, Deborah A. | Meer, Cary | |
| | | | | | | Caldwell, Noel | Mehrespand, Marc | |
| | | | | | | | Clark, Beth | |
| | | | | | | | Linn, Deborah A. | |
| KLG-CWA-005282 | KLG-CWA-005282 | 1 Y | 6/17/2008 | Email | template | Caldwell, Noel | Linn, Deborah A. | |
| KLG-CWA-009333 | KLG-CWA-009333 | 1 Y | 6/17/2008 | Email | audit statements | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| | | | | | | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-009336 | KLG-CWA-009336 | 1 Y | 6/17/2008 | Email | template | Linn, Deborah A. | Caldwell, Noel | |
| | | | | | | Caldwell, Noel | Linn, Deborah A. | |
| KLG-CWA-009337 | KLG-CWA-009338 | 2 Y | 6/17/2008 | Email | AML | Linn, Deborah A. | Caldwell, Noel | |
| | | | | | | Caldwell, Noel | Linn, Deborah A. | |
| KLG-CWA-001126 | KLG-CWA-001127 | 2 Y | 6/19/2008 | Email | confirmation letter | Linn, Deborah A. | Linn, Deborah A. | |
| | | | | | | Catano, James | Catano, James | |
| | | | | | | Morales, Walter | | |
| KLG-CWA-008494 | KLG-CWA-008494 | 1 Y | 6/19/2008 | Email | confirmation letter | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-067416 | KLG-CWA-067421 | 6 Y | 6/20/2008 | Letter | email attachment - KLG-CWA-067415 | | | |
| KLG-CWA-005292 | KLG-CWA-005292 | 1 Y | 6/23/2008 | Email | outside counsel | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-008499 | KLG-CWA-008499 | 1 Y | 6/23/2008 | Email | conference call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-008500 | KLG-CWA-008501 | 2 Y | 6/23/2008 | Email | administrator letters | Morales, Walter | Linn, Deborah A. | |
| | | | | | | | Morales, Walter | |
| KLG-CWA-009343 | KLG-CWA-009343 | 1 Y | 6/23/2008 | Email | committee | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009344 | KLG-CWA-009345 | 2 Y | 6/23/2008 | Email | committee | Linn, Deborah A. | Morales, Walter | |
| | | | | | | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-010231 | KLG-CWA-010231 | 1 Y | 6/23/2008 | Email | conference call | Meer, Cary | Linn, Deborah A. | |
| | | | | | | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-001214 | KLG-CWA-001215 | 2 Y | 6/24/2008 | Email | audit letters | Linn, Deborah A. | Julius, Shayne | |
| | | | | | | Julius, Shayne | Linn, Deborah A. | |
| KLG-CWA-001216 | KLG-CWA-001217 | 2 Y | 6/24/2008 | Email | audit | Linn, Deborah A. | Julius, Shayne | |
| | | | | | | Julius, Shayne | Linn, Deborah A. | |
| KLG-CWA-056634 | KLG-CWA-056634 | 1 Y | 6/27/2008 | Form | email attachment - KLG-CWA-056630 | | | |
| KLG-CWA-001228 | KLG-CWA-001229 | 2 Y | 6/30/2008 | Email | Baton Rouge meeting | Linn, Deborah A. | Mills, Kelley E. | |
| | | | | | | Morales, Walter | Linn, Deborah A. | |
| | | | | | | | Morales, Walter | |
| KLG-CWA-009354 | KLG-CWA-009354 | 1 Y | 6/30/2008 | Email | travel | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-020660 | KLG-CWA-020660 | 1 Y | 6/30/2008 | Fragment | draft language | | | |
| KLG-CWA-002074 | KLG-CWA-002090 | 17 Y | 7/1/2008 | Confirmation | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-002125 | KLG-CWA-002126 | 2 Y | 7/1/2008 | Report | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-007474 | KLG-CWA-007474 | 1 Y | 7/7/2008 | Email | stacking gate example | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-009355 | KLG-CWA-009355 | 1 Y | 7/7/2008 | Email | resignation | Linn, Deborah A. | Morales, Walter | |
| | | | | | | | Warrington, Jerry | |
| KLG-CWA-009356 | KLG-CWA-009356 | 1 Y | 7/7/2008 | Email | training | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-001230 | KLG-CWA-001231 | 2 Y | 7/8/2008 | Email | due diligence | Linn, Deborah A. | Despot, Erin | |
| | | | | | | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-001232 | KLG-CWA-001233 | 2 Y | 7/8/2008 | Email | meeting | Linn, Deborah A. | Linn, Deborah A. | |
| | | | | | | Meer, Cary | Meer, Cary | |
| KLG-CWA-005404 | KLG-CWA-005405 | 2 Y | 7/8/2008 | Email | conference call | Perini, Mike | Linn, Deborah A. | |
| | | | | | | Linn, Deborah A. | Perini, Mike | |
| KLG-CWA-007477 | KLG-CWA-007478 | 2 Y | 7/8/2008 | Email | due diligence meeting | Despot, Erin | Linn, Deborah A. | |
| | | | | | | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-016139 | KLG-CWA-016140 | 2 Y | 7/8/2008 | Email | call | Linn, Deborah A. | Perini, Mike | |
| | | | | | | Perini, Mike | Linn, Deborah A. | |
| KLG-CWA-016094 | KLG-CWA-016095 | 2 Y | 7/14/2008 | Invoice | K&L Gates invoice | | | |
| KLG-CWA-020783 | KLG-CWA-020795 | 13 Y | 7/14/2008 | Invoice | email attachment - KLG-CWA-020777 | | | |
| KLG-CWA-020885 | KLG-CWA-020897 | 13 Y | 7/14/2008 | Invoice | email attachment - KLG-CWA-020879 | | | |
| KLG-CWA-063986 | KLG-CWA-063989 | 4 Y | 7/14/2008 | Invoice | email attachment - KLG-CWA-063985 | | | |
| KLG-CWA-063990 | KLG-CWA-063993 | 4 Y | 7/14/2008 | Invoice | email attachment - KLG-CWA-063985 | | | |
| KLG-CWA-065178 | KLG-CWA-065181 | 4 Y | 7/14/2008 | Invoice | email attachment - KLG-CWA-065176 | | | |
| KLG-CWA-065182 | KLG-CWA-065185 | 4 Y | 7/14/2008 | Invoice | email attachment - KLG-CWA-065176 | | | |

Privileged documents

| Bates Begin | Bates End | Pages | Date | Type | Description | Author | Recipient | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-001248 | KLG-CWA-001248 | 1 Y | 7/15/2008 | Email | SEC request | Linn, Deborah A. | Caldwell, Noel | |
| KLG-CWA-001249 | KLG-CWA-001249 | 1 Y | 7/15/2008 | Email | SEC | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-002026 | KLG-CWA-002073 | 48 Y | 7/15/2008 | Agreement | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-007685 | KLG-CWA-007685 | 1 Y | 7/15/2008 | Email | SEC request | Caldwell, Noel; Linn, Deborah A. | Linn, Deborah A.; Caldwell, Noel | |
| KLG-CWA-007686 | KLG-CWA-007686 | 1 Y | 7/15/2008 | Email | SEC request | Caldwell, Noel | Linn, Deborah A. | |
| KLG-CWA-009357 | KLG-CWA-009357 | 1 Y | 7/15/2008 | Email | reprimand | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-011257 | KLG-CWA-011257 | 1 Y | 7/15/2008 | Email | SEC examination | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-015285 | KLG-CWA-015285 | 1 Y | 7/15/2008 | Email | SEC examination | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-001250 | KLG-CWA-001250 | 1 Y | 7/16/2008 | Email | SEC | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-001302 | KLG-CWA-001302 | 1 Y | 7/16/2008 | Email | examination file | Linn, Deborah A. | Mills, Kelley E. | |
| KLG-CWA-001304 | KLG-CWA-001303 | 1 Y | 7/16/2008 | Email | SEC letter | Linn, Deborah A. | Caldwell, Noel | |
| KLG-CWA-001304 | KLG-CWA-001305 | 2 Y | 7/16/2008 | Email | SEC request letter | Linn, Deborah A.; Caldwell, Noel | Maletta, Jeffrey; Linn, Deborah A.; Caldwell, Noel | |
| KLG-CWA-001336 | KLG-CWA-001337 | 2 Y | 7/16/2008 | Email | SEC letter | Linn, Deborah A.; Caldwell, Noel | Linn, Deborah A.; Caldwell, Noel | |
| KLG-CWA-001338 | KLG-CWA-001338 | 1 Y | 7/16/2008 | Email | management agreement | Linn, Deborah A.; Schneider, Lori | Schneider, Lori; Investment Mgmt All - FW | |
| KLG-CWA-001356 | KLG-CWA-001356 | 1 Y | 7/16/2008 | Email | conference call | Linn, Deborah A. | Caldwell, Noel | |
| KLG-CWA-002241 | KLG-CWA-002242 | 2 Y | 7/16/2008 | Letter | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-007732 | KLG-CWA-007732 | 1 Y | 7/16/2008 | Email | new list | Caldwell, Noel; Linn, Deborah A.; Intern1 | Linn, Deborah A.; Caldwell, Noel; Barge, Marvin; Perini, Mike | |
| KLG-CWA-007733 | KLG-CWA-007733 | 1 Y | 7/16/2008 | Email | SEC request | Caldwell, Noel; Linn, Deborah A. | Linn, Deborah A.; Caldwell, Noel | |
| KLG-CWA-009359 | KLG-CWA-009359 | 1 Y | 7/16/2008 | Email | ADV | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-016142 | KLG-CWA-016142 | 1 Y | 7/16/2008 | Email | ADV | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-007814 | KLG-CWA-007817 | 4 Y | 7/17/2008 | Memo | remaining requests | | | |
| KLG-CWA-001364 | KLG-CWA-001365 | 2 Y | 7/21/2008 | Email | SEC | Linn, Deborah A.; Maletta, Jeffrey | Maletta, Jeffrey; Meer, Cary | Meer, Cary |
| KLG-CWA-001366 | KLG-CWA-001367 | 2 Y | 7/21/2008 | Email | SEC | Linn, Deborah A.; Maletta, Jeffrey | Maletta, Jeffrey; Linn, Deborah A.; Meer, Cary | Meer, Cary |
| KLG-CWA-001368 | KLG-CWA-001369 | 2 Y | 7/21/2008 | Email | head hunters | Linn, Deborah A.; Sparling, Alexandra C. | Sparling, Alexandra C.; Linn, Deborah A.; Investment Mgmt All - FW | |
| KLG-CWA-002218 | KLG-CWA-002219 | 2 Y | 7/21/2008 | Letter | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-007771 | KLG-CWA-007771 | 1 Y | 7/21/2008 | Email | additional requests | Caldwell, Noel | Perini, Mike; Linn, Deborah A. | |
| KLG-CWA-009360 | KLG-CWA-009360 | 1 Y | 7/22/2008 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-001417 | KLG-CWA-001417 | 1 Y | 7/23/2008 | Email | SEC | Linn, Deborah A. | Maletta, Jeffrey | Meer, Cary |
| KLG-CWA-005422 | KLG-CWA-005422 | 1 Y | 7/23/2008 | Email | attachment | Morales, Walter; Despot, Erin | Linn, Deborah A.; Morales, Walter | |
| KLG-CWA-007818 | KLG-CWA-007818 | 1 Y | 7/23/2008 | Email | additional requests | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-007822 | KLG-CWA-007822 | 1 Y | 7/23/2008 | Email | attached image | Commonwealth Advisors, Inc. | Linn, Deborah A. | |
| KLG-CWA-009368 | KLG-CWA-009369 | 2 Y | 7/24/2008 | List | email attachment - KLG-CWA-009367 | | | |
| KLG-CWA-020484 | KLG-CWA-020488 | 5 Y | 7/24/2008 | Agreement | draft Confidentiality Agreement | | | |
| KLG-CWA-058245 | KLG-CWA-058257 | 13 Y | 7/24/2008 | Form | email attachment - KLG-CWA-058238 | | | |
| KLG-CWA-001432 | KLG-CWA-001432 | 1 Y | 7/28/2008 | Email | Commonwealth file | Linn, Deborah A. | Holland, Eric | |
| KLG-CWA-001433 | KLG-CWA-001433 | 1 Y | 7/28/2008 | Email | Commonwealth file | Linn, Deborah A. | Holland, Eric | |
| KLG-CWA-002222 | KLG-CWA-002223 | 2 Y | 7/28/2008 | Letter | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-002224 | KLG-CWA-002240 | 17 Y | 7/28/2008 | Letter | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-007210 | KLG-CWA-007211 | 2 Y | 7/28/2008 | Email | Conflicts Check Memorandum analysis | Meer, Cary; Pantoni, Tracy L. | Linn, Deborah A.; Meer, Cary | Mills, Kelley E. |
| KLG-CWA-007407 | KLG-CWA-007408 | 2 Y | 7/28/2008 | Email | MRA confirmation | Holland, Eric; Linn, Deborah A.; Perini, Mike | Holland, Eric; Holland, Eric | |
| KLG-CWA-007411 | KLG-CWA-007412 | 2 Y | 7/28/2008 | Email | MRA confirmation | Holland, Eric; Linn, Deborah A.; Perini, Mike | Holland, Eric; Holland, Eric; Perini, Mike | |
| KLG-CWA-008515 | KLG-CWA-008515 | 1 Y | 7/28/2008 | Email | conference call | Morales, Walter | Linn, Deborah A.; Morales, Walter | |
| KLG-CWA-009363 | KLG-CWA-009363 | 1 Y | 7/28/2008 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-010239 | KLG-CWA-010240 | 2 Y | 7/28/2008 | Email | Conflicts Check Memorandum analysis | Meer, Cary; Linn, Deborah A.; Pantoni, Tracy L. | Canning, Phyllis; Meer, Cary; Linn, Deborah A. | Mills, Kelley E. |
| KLG-CWA-010241 | KLG-CWA-010269 | 29 Y | 7/28/2008 | Memo | email attachment - KLG-CWA-010239 | | | |
| KLG-CWA-016155 | KLG-CWA-016157 | 3 Y | 7/28/2008 | Email | repo | Holland, Eric; Linn, Deborah A.; Perini, Mike | Holland, Eric; Perini, Mike | |
| KLG-CWA-016270 | KLG-CWA-016277 | 8 Y | 7/28/2008 | Email | repo w attachment | Holland, Eric; Linn, Deborah A.; Perini, Mike | Holland, Eric; Perini, Mike | |
| KLG-CWA-009367 | KLG-CWA-009367 | 1 Y | 7/29/2008 | Email | headhunters | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-008521 | KLG-CWA-008522 | 2 Y | 7/30/2008 | Email | call | Morales, Walter; Linn, Deborah A.; Despot, Erin | Linn, Deborah A.; Morales, Walter | Despot, Erin |
| KLG-CWA-009372 | KLG-CWA-009372 | 1 Y | 7/30/2008 | Email | accessories | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009377 | KLG-CWA-009377 | 1 Y | 7/30/2008 | Email | update | Linn, Deborah A.; Morales, Walter; Despot, Erin | Morales, Walter; Linn, Deborah A. | Despot, Erin |

Privileged documents

| Bates Begin | Bates End | Pages | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-001512 | KLG-CWA-001512 | 1 Y | 7/31/2008 | Email | redemption agreement | Linn, Deborah A. | Maletta, Jeffrey | Meer, Cary |
| KLG-CWA-001523 | KLG-CWA-001523 | 1 Y | 7/31/2008 | Email | SEC | Linn, Deborah A.<br>O'Beirne, James | Maletta, Jeffrey<br>Linn, Deborah A. | |
| KLG-CWA-007826 | KLG-CWA-007826 | 1 Y | 7/31/2008 | Email | SEC question | O'Beirne, James | Linn, Deborah A. | |
| KLG-CWA-009380 | KLG-CWA-009380 | 1 Y | 7/31/2008 | Email | Crestline agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009391 | KLG-CWA-009391 | 1 Y | 7/31/2008 | Email | Lord Securities | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009392 | KLG-CWA-009392 | 1 Y | 7/31/2008 | Email | contact info | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-010273 | KLG-CWA-010273 | 1 Y | 7/31/2008 | Email | redemption agreement | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-001524 | KLG-CWA-001524 | 1 Y | 8/1/2008 | Email | conference call | Linn, Deborah A. | Maletta, Jeffrey | Morales, Walter |
| KLG-CWA-008562 | KLG-CWA-008562 | 1 Y | 8/1/2008 | Email | Crestline visit | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-009393 | KLG-CWA-009393 | 1 Y | 8/1/2008 | Email | Crestline agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-009394 | KLG-CWA-009394 | 1 Y | 8/1/2008 | Email | Crestline agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-009630 | KLG-CWA-009630 | 1 Y | 8/1/2008 | Email | Crestline agreement | Linn, Deborah A. | Morales, Walter<br>Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-010284 | KLG-CWA-010284 | 1 Y | 8/1/2008 | Email | call | Meer, Cary | Maletta, Jeffrey | Linn, Deborah A. |
| KLG-CWA-010286 | KLG-CWA-010286 | 1 Y | 8/2/2008 | Email | redemption agreement | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-001525 | KLG-CWA-001525 | 1 Y | 8/4/2008 | Email | Commonwealth funds | Linn, Deborah A. | Jackson, Jay | |
| KLG-CWA-001526 | KLG-CWA-001526 | 1 Y | 8/4/2008 | Email | meeting | Linn, Deborah A. | Proctor, Dale A. | |
| KLG-CWA-001527 | KLG-CWA-001527 | 1 Y | 8/4/2008 | Email | Commonwealth funds | Linn, Deborah A. | Jackson, Jay | |
| KLG-CWA-001529 | KLG-CWA-001529 | 2 Y | 8/4/2008 | Email | Commonwealth file | Linn, Deborah A.<br>Jackson, Jay | Jackson, Jay<br>Linn, Deborah A. | |
| KLG-CWA-005427 | KLG-CWA-005427 | 1 Y | 8/4/2008 | Email | CIMA | Jackson, Jay | Linn, Deborah A. | |
| KLG-CWA-005431 | KLG-CWA-005433 | 3 Y | 8/4/2008 | List | email attachment - KLG-CWA-005427 | | | |
| KLG-CWA-002243 | KLG-CWA-002244 | 2 Y | 8/5/2008 | Letter | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-009397 | KLG-CWA-009397 | 1 Y | 8/5/2008 | Email | Crestline agreement | Linn, Deborah A. | Morales, Walter | Maletta, Jeffrey |
| KLG-CWA-110852 | KLG-CWA-110862 | 11 Y | 8/5/2008 | Email | redemption agreement | Linn, Deborah A. | Morales, Walter | Maletta, Jeffrey |
| KLG-CWA-001568 | KLG-CWA-001568 | 1 Y | 8/7/2008 | Email | Crestline discussion | Linn, Deborah A. | Morales, Walter<br>Maletta, Jeffrey | |
| KLG-CWA-001569 | KLG-CWA-001570 | 2 Y | 8/7/2008 | Email | Crestline discussion | Linn, Deborah A. | dalesq@comcast.net<br>Morales, Walter<br>Maletta, Jeffrey | |
| KLG-CWA-001586 | KLG-CWA-001586 | 1 Y | 8/7/2008 | Email | availability | Linn, Deborah A. | Morales, Walter<br>Maletta, Jeffrey | Meer, Cary |
| KLG-CWA-020510 | KLG-CWA-020511 | 2 Y | 8/7/2008 | Letter | draft letter | | | |
| KLG-CWA-010303 | KLG-CWA-010303 | 1 Y | 8/8/2008 | Email | manual | Meer, Cary | Jackson, Jay | |
| KLG-CWA-020512 | KLG-CWA-020515 | 4 Y | 8/8/2008 | Letter | draft letter | | | |
| KLG-CWA-001618 | KLG-CWA-001618 | 1 Y | 8/11/2008 | Email | Texas information | Linn, Deborah A. | Jacqmotte, Benoit N. | |
| KLG-CWA-022220 | KLG-CWA-022221 | 2 Y | 8/11/2008 | Letter | email attachment - KLG-CWA-002025 | | | |
| KLG-CWA-001655 | KLG-CWA-001655 | 1 Y | 8/12/2008 | Email | signature pages | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-005465 | KLG-CWA-005465 | 1 Y | 8/12/2008 | Email | plan assets | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-007904 | KLG-CWA-007904 | 1 Y | 8/12/2008 | Email | Hennessy letter | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-007905 | KLG-CWA-007905 | 1 Y | 8/12/2008 | Letter | email attachment - KLG-CWA-007904 | | | |
| KLG-CWA-007907 | KLG-CWA-007907 | 1 Y | 8/12/2008 | Email | letter | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-007913 | KLG-CWA-007913 | 1 Y | 8/12/2008 | Email | attached image | Commonwealth Advisors, Inc. | Linn, Deborah A. | |
| KLG-CWA-007920 | KLG-CWA-007920 | 1 Y | 8/12/2008 | Email | document package | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-009411 | KLG-CWA-009411 | 1 Y | 8/12/2008 | Email | plan assets | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-005466 | KLG-CWA-005466 | 1 Y | 8/13/2008 | Email | letter to independent fiduciary | Caldwell, Noel | Linn, Deborah A. | |
| KLG-CWA-020428 | KLG-CWA-020430 | 3 Y | 8/13/2008 | Letter | draft engagement letter | | | |
| KLG-CWA-001945 | KLG-CWA-001947 | 3 Y | 8/14/2008 | Email | repurchase agreement | Linn, Deborah A.<br>Holland, Eric<br>Perini, Mike | Mills, Kelley E.<br>Maletta, Jeffrey<br>Linn, Deborah A.<br>Holland, Eric<br>Perini, Mike | Meer, Cary |
| KLG-CWA-001998 | KLG-CWA-001998 | 1 Y | 8/14/2008 | Email | master repo agreement | Linn, Deborah A.<br>Mills, Kelley E. | Wittie, Robert<br>Linn, Deborah A. | |
| KLG-CWA-002025 | KLG-CWA-002025 | 1 Y | 8/14/2008 | Email | document package | Linn, Deborah A.<br>Despot, Erin | Wittie, Robert<br>Linn, Deborah A. | |
| KLG-CWA-005478 | KLG-CWA-005478 | 1 Y | 8/18/2008 | Email | plan assets | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-008617 | KLG-CWA-008617 | 1 Y | 8/18/2008 | Email | legal opinion | Morales, Walter | Linn, Deborah A. | Despot, Erin |
| KLG-CWA-009430 | KLG-CWA-009430 | 1 Y | 8/18/2008 | Email | plan assets | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009431 | KLG-CWA-009431 | 1 Y | 8/18/2008 | Email | legal opinion | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Despot, Erin |
| KLG-CWA-016184 | KLG-CWA-016184 | 1 Y | 8/18/2008 | Email | plan assets | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-016185 | KLG-CWA-016185 | 1 Y | 8/18/2008 | Email | cross-trade | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-016186 | KLG-CWA-016187 | 2 Y | 8/18/2008 | Email | asset | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-016188 | KLG-CWA-016190 | 3 Y | 8/18/2008 | Email | asset | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-009444 | KLG-CWA-009444 | 1 Y | 8/19/2008 | Email | questions | Morales, Walter | Linn, Deborah A. | Caldwell, Noel |
| KLG-CWA-009445 | KLG-CWA-009446 | 2 Y | 8/19/2008 | Email | questions | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Caldwell, Noel |
| KLG-CWA-016191 | KLG-CWA-016191 | 1 Y | 8/19/2008 | Email | questions | Linn, Deborah A. | Morales, Walter | Caldwell, Noel |
| KLG-CWA-016192 | KLG-CWA-016193 | 2 Y | 8/19/2008 | Email | questions | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Caldwell, Noel |
| KLG-CWA-009447 | KLG-CWA-009447 | 1 Y | 8/20/2008 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009448 | KLG-CWA-009448 | 1 Y | 8/20/2008 | Email | revisions | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-016194 | KLG-CWA-016194 | 1 Y | 8/20/2008 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-016195 | KLG-CWA-016195 | 1 Y | 8/20/2008 | Email | fiduciary engagement letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-002889 | KLG-CWA-002889 | 1 Y | 8/21/2008 | Email | ERISA | Linn, Deborah A.<br>O'Beirne, James | O'Beirne, James<br>Linn, Deborah A. | |
| KLG-CWA-002890 | KLG-CWA-002890 | 1 Y | 8/21/2008 | Email | ERISA | Linn, Deborah A.<br>O'Beirne, James | O'Beirne, James<br>Linn, Deborah A. | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-002891 | KLG-CWA-002891 | 1 Y | 8/21/2008 | Email | document request | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-002892 | KLG-CWA-002893 | 2 Y | 8/21/2008 | Email | investment advisory agreements | Warrington, Jerry Linn, Deborah A. | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-008198 | KLG-CWA-008198 | 1 Y | 8/21/2008 | Email | conference call | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-008199 | KLG-CWA-008199 | 1 Y | 8/21/2008 | Email | Sand Spring monthly | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-008201 | KLG-CWA-008202 | 1 Y | 8/21/2008 | Email | SSIII | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-008204 | KLG-CWA-008206 | 3 Y | 8/21/2008 | Email | June analysis | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-009468 | KLG-CWA-009468 | 1 Y | 8/21/2008 | Email | IMA | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-009470 | KLG-CWA-009471 | 2 Y | 8/21/2008 | Email | IMA | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-016216 | KLG-CWA-016217 | 2 Y | 8/21/2008 | Email | new funds | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-003143 | KLG-CWA-003145 | 3 Y | 8/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-003146 | KLG-CWA-003149 | 4 Y | 8/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-003150 | KLG-CWA-003153 | 4 Y | 8/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-002894 | KLG-CWA-002894 | 1 Y | 8/25/2008 | Email | CDO breakdown | Linn, Deborah A. | Morales, Walter | Meer, Cary Despot, Erin |
| KLG-CWA-002961 | KLG-CWA-002961 | 1 Y | 8/25/2008 | Email | investor notification | Linn, Deborah A. | Morales, Walter | Caldwell, Noel Meer, Cary Linn, Deborah A. |
| KLG-CWA-007526 | KLG-CWA-007528 | 3 Y | 8/25/2008 | Email | SSIII | Linn, Deborah A. Despot, Erin | Maletta, Jeffrey Meer, Cary Linn, Deborah A. Despot, Erin | Linn, Deborah A. |
| KLG-CWA-008624 | KLG-CWA-008625 | 2 Y | 8/25/2008 | Email | Crestline reports | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Warrington, Jerry Morales, Walter | |
| KLG-CWA-009472 | KLG-CWA-009472 | 1 Y | 8/25/2008 | Email | disclosure | Linn, Deborah A. Morales, Walter | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-009473 | KLG-CWA-009473 | 1 Y | 8/25/2008 | Email | response to Crestline | Linn, Deborah A. Morales, Walter | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-009474 | KLG-CWA-009474 | 1 Y | 8/25/2008 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-010497 | KLG-CWA-010498 | 2 Y | 8/25/2008 | Email | brainstorming | Meer, Cary Wittie, Robert | Morales, Walter Wittie, Robert Meer, Cary | |
| KLG-CWA-010499 | KLG-CWA-010499 | 1 Y | 8/25/2008 | Email | notification | Meer, Cary Linn, Deborah A. | Canning, Phyllis Morales, Walter | Caldwell, Noel Meer, Cary Linn, Deborah A. |
| KLG-CWA-010500 | KLG-CWA-010500 | 1 Y | 8/25/2008 | Email | side pocket | Meer, Cary Linn, Deborah A. | Canning, Phyllis Morales, Walter | Meer, Cary |
| KLG-CWA-011109 | KLG-CWA-011142 | 34 Y | 8/25/2008 | Invoice | email attachment - KLG-CWA-011105 | | | |
| KLG-CWA-016218 | KLG-CWA-016220 | 3 Y | 8/25/2008 | Email | Cantor meeting | Linn, Deborah A. Despot, Erin | Maletta, Jeffrey Meer, Cary Linn, Deborah A. Despot, Erin | Linn, Deborah A. |
| KLG-CWA-016221 | KLG-CWA-016221 | 1 Y | 8/25/2008 | Email | Crestline reports | Linn, Deborah A. Morales, Walter | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-016222 | KLG-CWA-016222 | 1 Y | 8/25/2008 | Email | response to Crestline | Linn, Deborah A. Morales, Walter | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-016223 | KLG-CWA-016223 | 1 Y | 8/25/2008 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-063994 | KLG-CWA-063996 | 3 Y | 8/25/2008 | Invoice | email attachment - KLG-CWA-063985 | | | |
| KLG-CWA-063997 | KLG-CWA-063999 | 3 Y | 8/25/2008 | Invoice | email attachment - KLG-CWA-063985 | | | |
| KLG-CWA-065186 | KLG-CWA-065188 | 3 Y | 8/25/2008 | Invoice | email attachment - KLG-CWA-065176 | | | |
| KLG-CWA-065189 | KLG-CWA-065191 | 3 Y | 8/25/2008 | Invoice | email attachment - KLG-CWA-065176 | | | |
| KLG-CWA-003004 | KLG-CWA-003006 | 3 Y | 8/26/2008 | Email | response to Crestline | Linn, Deborah A. Meer, Cary Morales, Walter | Meer, Cary Morales, Walter Linn, Deborah A. | Meer, Cary |
| KLG-CWA-003007 | KLG-CWA-003009 | 3 Y | 8/26/2008 | Email | response to Crestline | Linn, Deborah A. Morales, Walter Meer, Cary | Morales, Walter Linn, Deborah A. Morales, Walter | |
| KLG-CWA-003010 | KLG-CWA-003013 | 4 Y | 8/26/2008 | Email | response to Crestline | Linn, Deborah A. Morales, Walter Meer, Cary | Morales, Walter Linn, Deborah A. | Meer, Cary |
| KLG-CWA-003014 | KLG-CWA-003014 | 1 Y | 8/26/2008 | Email | Barclay's | Linn, Deborah A. Morales, Walter Meer, Cary | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-003015 | KLG-CWA-003015 | 1 Y | 8/26/2008 | Email | redemption request | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Meer, Cary |
| KLG-CWA-010501 | KLG-CWA-010503 | 3 Y | 8/26/2008 | Email | response to Crestline | Meer, Cary Morales, Walter Linn, Deborah A. | Morales, Walter Linn, Deborah A. Meer, Cary | Meer, Cary |
| KLG-CWA-003018 | KLG-CWA-003018 | 1 Y | 8/27/2008 | Email | help on Commonwealth | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-039345 | KLG-CWA-039353 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039354 | KLG-CWA-039357 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039358 | KLG-CWA-039364 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039365 | KLG-CWA-039365 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039368 | KLG-CWA-039376 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039377 | KLG-CWA-039380 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039381 | KLG-CWA-039387 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-039388 | KLG-CWA-039388 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039390 | KLG-CWA-039398 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039399 | KLG-CWA-039402 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039403 | KLG-CWA-039409 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039410 | KLG-CWA-039410 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039413 | KLG-CWA-039421 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039422 | KLG-CWA-039425 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039426 | KLG-CWA-039432 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039433 | KLG-CWA-039433 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039435 | KLG-CWA-039443 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039444 | KLG-CWA-039447 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039448 | KLG-CWA-039454 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039455 | KLG-CWA-039455 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039457 | KLG-CWA-039465 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039466 | KLG-CWA-039469 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039470 | KLG-CWA-039476 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039477 | KLG-CWA-039477 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039478 | KLG-CWA-039486 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039488 | KLG-CWA-039491 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039492 | KLG-CWA-039498 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039499 | KLG-CWA-039499 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039500 | KLG-CWA-039508 | 9 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039509 | KLG-CWA-039512 | 4 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039513 | KLG-CWA-039519 | 7 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-039520 | KLG-CWA-039520 | 1 Y | 8/28/2008 | Agreement | email attachment - KLG-CWA-039343 | | | |
| KLG-CWA-003045 | KLG-CWA-003045 | 1 Y | 9/5/2008 | Email | status | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-010787 | KLG-CWA-010827 | 41 Y | 9/5/2008 | Report | email attachment - KLG-CWA-010784 | Kroll | | |
| KLG-CWA-003046 | KLG-CWA-003046 | 1 Y | 9/8/2008 | Email | SSIII onshore | Linn, Deborah A. | Sparling, Alexandra C. | Morales, Walter |
| KLG-CWA-003981 | KLG-CWA-004045 | 65 Y | 9/8/2008 | Memo | email attachment - KLG-CWA-003980 | | | |
| KLG-CWA-004046 | KLG-CWA-004122 | 77 Y | 9/8/2008 | Memo | email attachment - KLG-CWA-003980 | | | |
| KLG-CWA-008627 | KLG-CWA-008627 | 1 Y | 9/8/2008 | Email | conference call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-008677 | KLG-CWA-008677 | 1 Y | 9/8/2008 | Email | conference call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-019889 | KLG-CWA-019953 | 65 Y | 9/8/2008 | Agreement | draft Private Placement Memorandum - Sand Spring Capital III, LLC | | | |
| KLG-CWA-042049 | KLG-CWA-042125 | 77 Y | 9/8/2008 | Agreement | email attachment - KLG-CWA-042046 | | | |
| KLG-CWA-042126 | KLG-CWA-042204 | 79 Y | 9/8/2008 | Agreement | email attachment - KLG-CWA-042046 | | | |
| KLG-CWA-003057 | KLG-CWA-003058 | 2 Y | 9/9/2008 | Email | Sand Spring II | Linn, Deborah A. Sparling, Alexandra C. | Sparling, Alexandra C. Linn, Deborah A. | |
| KLG-CWA-009752 | KLG-CWA-009752 | 1 Y | 9/9/2008 | Email | draft letter | Linn, Deborah A. | Sparling, Alexandra C. Holland, Eric | Meer, Cary |
| KLG-CWA-003059 | KLG-CWA-003059 | 1 Y | 9/10/2008 | Email | investor notification | Linn, Deborah A. | Sparling, Alexandra C. Holland, Eric | Morales, Walter |
| KLG-CWA-003060 | KLG-CWA-003061 | 2 Y | 9/10/2008 | Email | investor notification | Linn, Deborah A. Sparling, Alexandra C. | Sparling, Alexandra C. Linn, Deborah A. Meer, Cary Holland, Eric | Morales, Walter |
| KLG-CWA-010506 | KLG-CWA-010506 | 1 Y | 9/10/2008 | Email | notification | Meer, Cary Linn, Deborah A. | Canning, Phyllis Meer, Cary Sparling, Alexandra C. Holland, Eric | Morales, Walter |
| KLG-CWA-041968 | KLG-CWA-041969 | 2 Y | 9/10/2008 | Letter | email attachment - KLG-CWA-041964 | | | |
| KLG-CWA-010515 | KLG-CWA-010516 | 2 Y | 9/11/2008 | Email | redemptions | Meer, Cary Sparling, Alexandra C. | Morales, Walter Meer, Cary | Maletta, Jeffrey Sparling, Alexandra C. |
| KLG-CWA-010517 | KLG-CWA-010517 | 1 Y | 9/11/2008 | Email | call | Meer, Cary Morales, Walter | Morales, Walter Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-010518 | KLG-CWA-010518 | 1 Y | 9/11/2008 | Email | client discussion | Meer, Cary | Maletta, Jeffrey Kardis, Phillip John II | |
| KLG-CWA-011262 | KLG-CWA-011262 | 1 Y | 9/11/2008 | Email | client discussion | Meer, Cary | Maletta, Jeffrey Kardis, Phillip John II | |
| KLG-CWA-015290 | KLG-CWA-015290 | 1 Y | 9/11/2008 | Email | Crestline call | Meer, Cary | Maletta, Jeffrey Kardis, Phillip John II | |

Privileged documents

| Begin | End | Pages | Priv | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-009797 | KLG-CWA-009799 | 3 Y | | 9/12/2008 | Email | language | Sparling, Alexandra C. Meer, Cary | Meer, Cary Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-009800 | KLG-CWA-009800 | 1 Y | | 9/12/2008 | Email | CW spreadsheets | Proctor, Dale A. | Sparling, Alexandra C. | Meer, Cary |
| KLG-CWA-010519 | KLG-CWA-010519 | 1 Y | | 9/12/2008 | Email | conference call | Meer, Cary | Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-010520 | KLG-CWA-010520 | 1 Y | | 9/12/2008 | Email | conference call | Meer, Cary Maletta, Jeffrey | Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-010521 | KLG-CWA-010521 | 1 Y | | 9/12/2008 | Email | unaffiliated investors | Meer, Cary | Morales, Walter | |
| KLG-CWA-010598 | KLG-CWA-010598 | 1 Y | | 9/12/2008 | Email | unaffiliated investors | Meer, Cary Morales, Walter | Morales, Walter | |
| KLG-CWA-010599 | KLG-CWA-010599 | 1 Y | | 9/12/2008 | Email | client discussion | Meer, Cary | Sparling, Alexandra C. Maletta, Jeffrey Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-010605 | KLG-CWA-010647 | 43 Y | | 9/12/2008 | Agreement | email attachment - KLG-CWA-010600 | | | |
| KLG-CWA-010653 | KLG-CWA-010695 | 43 Y | | 9/12/2008 | Agreement | email attachment - KLG-CWA-010648 | | | |
| KLG-CWA-011143 | KLG-CWA-011172 | 30 Y | | 9/12/2008 | Invoice | email attachment - KLG-CWA-011105 | | | |
| KLG-CWA-011263 | KLG-CWA-011263 | 1 Y | | 9/12/2008 | Email | repo docs | Holland, Eric Kardis, Phillip John II | Holland, Eric | |
| KLG-CWA-011264 | KLG-CWA-011264 | 1 Y | | 9/12/2008 | Email | meeting | Meer, Cary | Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-011265 | KLG-CWA-011265 | 1 Y | | 9/12/2008 | Email | meeting | Sparling, Alexandra C. Meer, Cary | Meer, Cary Maletta, Jeffrey Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-011266 | KLG-CWA-011267 | 2 Y | | 9/12/2008 | Email | repo agreement | Holland, Eric Kardis, Phillip John II Meer, Cary | Kardis, Phillip John II Meer, Cary Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric | |
| KLG-CWA-011268 | KLG-CWA-011268 | 1 Y | | 9/12/2008 | Email | proposal | Meer, Cary | Sparling, Alexandra C. Maletta, Jeffrey Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-011269 | KLG-CWA-011269 | 1 Y | | 9/12/2008 | Email | proposal | Meer, Cary | Sparling, Alexandra C. Maletta, Jeffrey Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-015291 | KLG-CWA-015291 | 1 Y | | 9/12/2008 | Email | copy of docs | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II | |
| KLG-CWA-015292 | KLG-CWA-015292 | 1 Y | | 9/12/2008 | Email | repo agreement | Meer, Cary | Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-015293 | KLG-CWA-015293 | 1 Y | | 9/12/2008 | Email | repo agreement | Sparling, Alexandra C. Meer, Cary | Meer, Cary Maletta, Jeffrey Holland, Eric Kardis, Phillip John II | |
| KLG-CWA-015294 | KLG-CWA-015295 | 2 Y | | 9/12/2008 | Email | repo agreement | Holland, Eric Kardis, Phillip John II Meer, Cary | Kardis, Phillip John II Meer, Cary Maletta, Jeffrey Sparling, Alexandra C. Holland, Eric | |
| KLG-CWA-015296 | KLG-CWA-015296 | 1 Y | | 9/12/2008 | Email | Crestline proposal | Meer, Cary | Sparling, Alexandra C. Maletta, Jeffrey Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-015297 | KLG-CWA-015297 | 1 Y | | 9/12/2008 | Email | Crestline proposal | Meer, Cary | Sparling, Alexandra C. Maletta, Jeffrey Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-020803 | KLG-CWA-020816 | 14 Y | | 9/12/2008 | Invoice | email attachment - KLG-CWA-020802 | | | |
| KLG-CWA-020900 | KLG-CWA-020913 | 14 Y | | 9/12/2008 | Invoice | email attachment - KLG-CWA-020898 | | | |
| KLG-CWA-010600 | KLG-CWA-010600 | 1 Y | | 9/15/2008 | Email | ERISA comments | Meer, Cary Schmidt, William A. | Zanotti, Kristina M. Thorpe, Richard Massaro, Lorraine | Meer, Cary Wade, William P. |
| KLG-CWA-010648 | KLG-CWA-010648 | 1 Y | | 9/15/2008 | Email | ERISA comments | Meer, Cary Schmidt, William A. | Thorpe, Richard | Meer, Cary Wade, William P. |
| KLG-CWA-010696 | KLG-CWA-010696 | 1 Y | | 9/15/2008 | Email | repo agreement | Meer, Cary Sparling, Alexandra C. | Sparling, Alexandra C. Holland, Eric | Meer, Cary |
| KLG-CWA-010697 | KLG-CWA-010697 | 1 Y | | 9/15/2008 | Email | option agreement | Meer, Cary | Meer, Cary | |
| KLG-CWA-010698 | KLG-CWA-010709 | 12 Y | | 9/15/2008 | Email | email attachment - KLG-CWA-010697 | | | |
| KLG-CWA-010710 | KLG-CWA-010723 | 14 Y | | 9/15/2008 | Agreement | email attachment - KLG-CWA-010697 | | | |
| KLG-CWA-010724 | KLG-CWA-010724 | 1 Y | | 9/15/2008 | Email | option agreement | Meer, Cary | Meer, Cary | |
| KLG-CWA-010725 | KLG-CWA-010736 | 12 Y | | 9/15/2008 | Email | email attachment - KLG-CWA-010724 | | | |
| KLG-CWA-010737 | KLG-CWA-010750 | 14 Y | | 9/15/2008 | Agreement | email attachment - KLG-CWA-010724 | | | |
| KLG-CWA-010751 | KLG-CWA-010751 | 1 Y | | 9/15/2008 | Email | Crestline plan | Meer, Cary | Morales, Walter | |

| Beg Doc | End Doc | Pages | Priv | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-010752 | KLG-CWA-010753 | 2 Y | | 9/16/2008 | Email | Crestline plan | Meer, Cary | Morales, Walter | |
| KLG-CWA-010762 | KLG-CWA-010762 | 1 Y | | 9/17/2008 | Email | conference call | Morales, Walter | Meer, Cary | |
| KLG-CWA-003062 | KLG-CWA-003062 | 1 Y | | 9/18/2008 | Email | prime broker | Morales, Walter<br>Linn, Deborah A.<br>Sparling, Alexandra C.<br>Morales, Walter | Meer, Cary<br>Sparling, Alexandra C.<br>Meer, Cary | Mehrespand, Marc<br>Linn, Deborah A. |
| KLG-CWA-010769 | KLG-CWA-010769 | 1 Y | | 9/18/2008 | Email | conference call | Meer, Cary<br>Morales, Walter | Morales, Walter<br>Meer, Cary | |
| KLG-CWA-010770 | KLG-CWA-010770 | 1 Y | | 9/18/2008 | Email | conference call | Meer, Cary | Kardis, Phillip John II<br>Holland, Eric | |
| KLG-CWA-010773 | KLG-CWA-010774 | 2 Y | | 9/18/2008 | Email | conference call | Meer, Cary<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Holland, Eric | |
| KLG-CWA-011270 | KLG-CWA-011270 | 1 Y | | 9/18/2008 | Email | conference call | Meer, Cary | Kardis, Phillip John II<br>Holland, Eric | |
| KLG-CWA-011271 | KLG-CWA-011272 | 2 Y | | 9/18/2008 | Email | conference call | Meer, Cary<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Holland, Eric | |
| KLG-CWA-011273 | KLG-CWA-011274 | 2 Y | | 9/18/2008 | Email | conference call | Meer, Cary<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Holland, Eric | |
| KLG-CWA-015298 | KLG-CWA-015298 | 1 Y | | 9/18/2008 | Email | Crestline call | Meer, Cary | Kardis, Phillip John II<br>Holland, Eric | |
| KLG-CWA-015299 | KLG-CWA-015300 | 2 Y | | 9/18/2008 | Email | Crestline call | Meer, Cary<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Holland, Eric | |
| KLG-CWA-015301 | KLG-CWA-015302 | 2 Y | | 9/18/2008 | Email | Crestline call | Meer, Cary<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Holland, Eric | |
| KLG-CWA-010779 | KLG-CWA-010779 | 1 Y | | 9/19/2008 | Email | call | Meer, Cary<br>Morales, Walter | Morales, Walter<br>Meer, Cary | |
| KLG-CWA-010783 | KLG-CWA-010783 | 1 Y | | 9/19/2008 | Email | valuation | Meer, Cary<br>Morales, Walter | Morales, Walter<br>Meer, Cary | |
| KLG-CWA-010847 | KLG-CWA-010847 | 1 Y | | 9/22/2008 | Email | Walter | Meer, Cary | Kardis, Phillip John II | |
| KLG-CWA-011368 | KLG-CWA-011368 | 1 Y | | 9/22/2008 | Email | Walter | Meer, Cary | Kardis, Phillip John II | |
| KLG-CWA-015396 | KLG-CWA-015396 | 1 Y | | 9/22/2008 | Email | Walter | Meer, Cary | Kardis, Phillip John II | |
| KLG-CWA-015397 | KLG-CWA-015397 | 1 Y | | 9/22/2008 | Email | email attachment - KLG-CWA-015396 | | | |
| KLG-CWA-010854 | KLG-CWA-010855 | 2 Y | | 9/23/2008 | Email | confer with other attorney | Meer, Cary<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Holland, Eric<br>Meer, Cary | |
| KLG-CWA-011373 | KLG-CWA-011373 | 1 Y | | 9/23/2008 | Email | amendment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-011380 | KLG-CWA-011380 | 1 Y | | 9/23/2008 | Email | amendment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-011383 | KLG-CWA-011383 | 1 Y | | 9/23/2008 | Email | amendment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-011386 | KLG-CWA-011386 | 1 Y | | 9/23/2008 | Email | amendment | Holland, Eric | Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-011394 | KLG-CWA-011395 | 2 Y | | 9/23/2008 | Email | amendment | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric<br>Meer, Cary | |
| KLG-CWA-011398 | KLG-CWA-011399 | 2 Y | | 9/23/2008 | Email | amendment to repo | Meer, Cary<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Holland, Eric<br>Meer, Cary | |
| KLG-CWA-015401 | KLG-CWA-015401 | 1 Y | | 9/23/2008 | Email | draft amendment | | | |
| KLG-CWA-015402 | KLG-CWA-015402 | 1 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015401 | | | |
| KLG-CWA-015403 | KLG-CWA-015405 | 3 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015401 | | | |
| KLG-CWA-015408 | KLG-CWA-015408 | 1 Y | | 9/23/2008 | Email | Repo amendment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-015409 | KLG-CWA-015410 | 2 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015408 | | | |
| KLG-CWA-015411 | KLG-CWA-015411 | 1 Y | | 9/23/2008 | Email | repo amendment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-015412 | KLG-CWA-015413 | 2 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015411 | | | |
| KLG-CWA-015414 | KLG-CWA-015414 | 1 Y | | 9/23/2008 | Email | repo amendment | Holland, Eric | Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-015415 | KLG-CWA-015416 | 2 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015414 | | | |
| KLG-CWA-015417 | KLG-CWA-015421 | 5 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015414 | | | |
| KLG-CWA-015422 | KLG-CWA-015423 | 2 Y | | 9/23/2008 | Email | repo amendment | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric<br>Meer, Cary | |
| KLG-CWA-015424 | KLG-CWA-015425 | 2 Y | | 9/23/2008 | Agreement | email attachment - KLG-CWA-015422 | | | |
| KLG-CWA-015426 | KLG-CWA-015427 | 2 Y | | 9/23/2008 | Email | repo amendment | Meer, Cary<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Holland, Eric<br>Meer, Cary | |
| KLG-CWA-020646 | KLG-CWA-020647 | 2 Y | | 9/23/2008 | Agreement | draft Amendment No. 2 to Master Repurchase Agreement and Amendment No. 1 to Confirmation | | | |
| KLG-CWA-020648 | KLG-CWA-020652 | 5 Y | | 9/23/2008 | Agreement | draft Amendment No. 2 to Master Repurchase Agreement and Amendment No. 1 to Confirmation | | | |
| KLG-CWA-003138 | KLG-CWA-003142 | 5 Y | | 9/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-003154 | KLG-CWA-003157 | 4 Y | | 9/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-003158 | KLG-CWA-003161 | 4 Y | | 9/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-003162 | KLG-CWA-003164 | 3 Y | | 9/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |
| KLG-CWA-003165 | KLG-CWA-003168 | 4 Y | | 9/24/2008 | Letter | email attachment - KLG-CWA-003136 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-003169 | KLG-CWA-003173 | 5 Y | 9/24/2008 Letter | email attachment - KLG-CWA-003136 | | | | |
| KLG-CWA-003174 | KLG-CWA-003176 | 3 Y | 9/24/2008 Letter | email attachment - KLG-CWA-003136 | | | | |
| KLG-CWA-003177 | KLG-CWA-003179 | 3 Y | 9/24/2008 Letter | email attachment - KLG-CWA-003136 | | | | |
| KLG-CWA-003180 | KLG-CWA-003182 | 3 Y | 9/24/2008 Letter | email attachment - KLG-CWA-003136 | | | | |
| KLG-CWA-007533 | KLG-CWA-007537 | 5 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007538 | KLG-CWA-007540 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007541 | KLG-CWA-007544 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007545 | KLG-CWA-007548 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007549 | KLG-CWA-007552 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007553 | KLG-CWA-007556 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007557 | KLG-CWA-007559 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007560 | KLG-CWA-007563 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007564 | KLG-CWA-007568 | 5 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007569 | KLG-CWA-007571 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007572 | KLG-CWA-007574 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-007575 | KLG-CWA-007577 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-007531 | | | | |
| KLG-CWA-009932 | KLG-CWA-009932 | 1 Y | 9/24/2008 Email | repo agreement | Rhodus, Jerry | Meer, Cary Morales, Walter | | |
| KLG-CWA-010857 | KLG-CWA-010857 | 1 Y | 9/24/2008 Email | conference call | Meer, Cary | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-010858 | KLG-CWA-010858 | 1 Y | 9/24/2008 Email | repo agreement | Meer, Cary Rhodus, Jerry | Kardis, Phillip John II Holland, Eric Meer, Cary Morales, Walter | | |
| KLG-CWA-010942 | KLG-CWA-010942 | 1 Y | 9/24/2008 Email | side letter | Meer, Cary | Sparling, Alexandra C. | | |
| KLG-CWA-010951 | KLG-CWA-010951 | 1 Y | 9/24/2008 Email | Sand Spring III | Meer, Cary Sparling, Alexandra C. | Sparling, Alexandra C. Meer, Cary | Morales, Walter | |
| KLG-CWA-011400 | KLG-CWA-011400 | 1 Y | 9/24/2008 Email | call | Meer, Cary | Maletta, Jeffrey Kardis, Phillip John II | | |
| KLG-CWA-011401 | KLG-CWA-011401 | 1 Y | 9/24/2008 Email | conference call | Meer, Cary | Morales, Walter Kardis, Phillip John II | | |
| KLG-CWA-011402 | KLG-CWA-011402 | 1 Y | 9/24/2008 Email | repo agreement | Meer, Cary Rhodus, Jerry | Kardis, Phillip John II Holland, Eric Meer, Cary Morales, Walter | | |
| KLG-CWA-011609 | KLG-CWA-011613 | 5 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011614 | KLG-CWA-011616 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011617 | KLG-CWA-011620 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011621 | KLG-CWA-011624 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011625 | KLG-CWA-011628 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011629 | KLG-CWA-011632 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011633 | KLG-CWA-011635 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011636 | KLG-CWA-011639 | 4 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011640 | KLG-CWA-011644 | 5 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011645 | KLG-CWA-011647 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011648 | KLG-CWA-011650 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-011651 | KLG-CWA-011653 | 3 Y | 9/24/2008 Form | email attachment - KLG-CWA-011607 | | | | |
| KLG-CWA-015428 | KLG-CWA-015428 | 1 Y | 9/24/2008 Email | call | Meer, Cary | Maletta, Jeffrey Kardis, Phillip John II | | |
| KLG-CWA-015429 | KLG-CWA-015429 | 1 Y | 9/24/2008 Email | repo agreement | Meer, Cary Rhodus, Jerry | Kardis, Phillip John II Holland, Eric Meer, Cary Morales, Walter | | |
| KLG-CWA-015629 | KLG-CWA-015633 | 5 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015634 | KLG-CWA-015636 | 3 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015637 | KLG-CWA-015640 | 4 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015641 | KLG-CWA-015644 | 4 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015645 | KLG-CWA-015648 | 4 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015649 | KLG-CWA-015652 | 4 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015653 | KLG-CWA-015655 | 3 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |
| KLG-CWA-015656 | KLG-CWA-015659 | 4 Y | 9/24/2008 Agreement | email attachments - KLG-CWA-015627 | | | | |

Privileged documents

| Bates Begin | Bates End | # | P | Date | Type | Description | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-015660 | KLG-CWA-015664 | 5 | Y | 9/24/2008 | Agreement | email attachments - KLG-CWA-015627 | | | |
| KLG-CWA-015665 | KLG-CWA-015667 | 3 | Y | 9/24/2008 | Agreement | email attachments - KLG-CWA-015627 | | | |
| KLG-CWA-015668 | KLG-CWA-015670 | 3 | Y | 9/24/2008 | Agreement | email attachments - KLG-CWA-015627 | | | |
| KLG-CWA-015671 | KLG-CWA-015673 | 3 | Y | 9/24/2008 | Agreement | email attachments - KLG-CWA-015627 | | | |
| KLG-CWA-010014 | KLG-CWA-010014 | 1 | Y | 9/25/2008 | Email | Crestline side agreements | Warrington, Jerry; Morales, Walter; Meer, Cary | Morales, Walter; Warrington, Jerry; Meer, Cary | Meer, Cary; Morales, Walter |
| KLG-CWA-010030 | KLG-CWA-010031 | 2 | Y | 9/25/2008 | Email | Sand Spring III | Sparling, Alexandra C.; Meer, Cary | Sparling, Alexandra C. | |
| KLG-CWA-010952 | KLG-CWA-010953 | 2 | Y | 9/25/2008 | Email | conference call | Meer, Cary; Kardis, Phillip John II | Maletta, Jeffrey; Holland, Eric; Meer, Cary | |
| KLG-CWA-010954 | KLG-CWA-010954 | 1 | Y | 9/25/2008 | Email | side letter | Meer, Cary; Warrington, Jerry; Morales, Walter | Sparling, Alexandra C.; Kardis, Phillip John II; Maletta, Jeffrey; Holland, Eric; Warrington, Jerry | Morales, Walter; Meer, Cary |
| KLG-CWA-010970 | KLG-CWA-010971 | 2 | Y | 9/25/2008 | Email | conference call | Meer, Cary; Canning, Phyllis; Read, Claire | Maletta, Jeffrey; Kardis, Phillip John II; Holland, Eric; Meer, Cary; WA Receptionist; WA Catering | Canning, Phyllis |
| KLG-CWA-010972 | KLG-CWA-010972 | 1 | Y | 9/25/2008 | Email | conference call | Meer, Cary; Morales, Walter | Canning, Phyllis; Maletta, Jeffrey; Holland, Eric; Meer, Cary; Kardis, Phillip John II | Kim, Michael |
| KLG-CWA-010973 | KLG-CWA-010973 | 1 | Y | 9/25/2008 | Email | pro forma | Meer, Cary | Morales, Walter | Maletta, Jeffrey; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-010974 | KLG-CWA-010974 | 1 | Y | 9/25/2008 | Email | pro forma | Meer, Cary | Morales, Walter | Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-011486 | KLG-CWA-011486 | 1 | Y | 9/25/2008 | Email | meeting | Meer, Cary | Maletta, Jeffrey; Kardis, Phillip John II; Holland, Eric | |
| KLG-CWA-011487 | KLG-CWA-011488 | 2 | Y | 9/25/2008 | Email | meeting | Meer, Cary; Kardis, Phillip John II | Maletta, Jeffrey; Holland, Eric; Meer, Cary | |
| KLG-CWA-011489 | KLG-CWA-011490 | 2 | Y | 9/25/2008 | Email | meeting | Maletta, Jeffrey; Kardis, Phillip John II; Meer, Cary | Kardis, Phillip John II; Meer, Cary; Maletta, Jeffrey; Holland, Eric | |
| KLG-CWA-011507 | KLG-CWA-011508 | 2 | Y | 9/25/2008 | Email | conference call | Meer, Cary; Canning, Phyllis E.; Read, Claire | WA Receptionist; WA Catering; Meer, Cary; Maletta, Jeffrey; Kardis, Phillip John II; Holland, Eric | Canning, Phyllis E. |
| KLG-CWA-011509 | KLG-CWA-011509 | 1 | Y | 9/25/2008 | Email | conference call | Morales, Walter | Meer, Cary; Kardis, Phillip John II | Kim, Michael |
| KLG-CWA-011510 | KLG-CWA-011510 | 1 | Y | 9/25/2008 | Email | meeting | Canning, Phyllis E. | Meer, Cary; Linn, Deborah A.; Kardis, Phillip John II; Maletta, Jeffrey | |
| KLG-CWA-011511 | KLG-CWA-011511 | 1 | Y | 9/25/2008 | Email | payment obligations | Meer, Cary | Morales, Walter | Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-015513 | KLG-CWA-015513 | 1 | Y | 9/25/2008 | Email | meeting | Meer, Cary | Maletta, Jeffrey; Kardis, Phillip John II; Holland, Eric | |
| KLG-CWA-015530 | KLG-CWA-015530 | 1 | Y | 9/25/2008 | Email | contact info | Holland, Eric | Kim, Michael; Perlstein, Steven W. | Meer, Cary; Kardis, Phillip John II; Maletta, Jeffrey |
| KLG-CWA-015531 | KLG-CWA-015531 | 1 | Y | 9/25/2008 | Email | pro forma | Meer, Cary | Morales, Walter | Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-011516 | KLG-CWA-011516 | 1 | Y | 9/26/2008 | Email | client discussion | Meer, Cary; Kardis, Phillip John II | Kardis, Phillip John II; Meer, Cary | |
| KLG-CWA-011517 | KLG-CWA-011518 | 2 | Y | 9/26/2008 | Email | conference call | Meer, Cary; Kardis, Phillip John II | Kardis, Phillip John II; Meer, Cary | |
| KLG-CWA-015536 | KLG-CWA-015536 | 1 | Y | 9/26/2008 | Email | mechanics of agreement | Meer, Cary; Kardis, Phillip John II | Kardis, Phillip John II; Meer, Cary | |
| KLG-CWA-015537 | KLG-CWA-015538 | 2 | Y | 9/26/2008 | Email | call | Meer, Cary; Kardis, Phillip John II | Kardis, Phillip John II; Meer, Cary | |
| KLG-CWA-011519 | KLG-CWA-011519 | 1 | Y | 9/27/2008 | Email | thoughts on agreements | Perlstein, Steven W. | Kardis, Phillip John II | |
| KLG-CWA-011520 | KLG-CWA-011521 | 2 | Y | 9/27/2008 | Email | conference call | Perlstein, Steven W.; Kardis, Phillip John II | Kardis, Phillip John II; Perlstein, Steven W. | |
| KLG-CWA-015539 | KLG-CWA-015539 | 1 | Y | 9/27/2008 | Email | thoughts on agreement | Perlstein, Steven W. | Kardis, Phillip John II | |
| KLG-CWA-015540 | KLG-CWA-015541 | 2 | Y | 9/27/2008 | Email | call | Perlstein, Steven W.; Kardis, Phillip John II | Kardis, Phillip John II; Perlstein, Steven W. | |
| KLG-CWA-003081 | KLG-CWA-003081 | 1 | Y | 9/29/2008 | Email | repo payment projections | Linn, Deborah A.; Rhodus, Jerry | Kardis, Phillip John II; Meer, Cary; Linn, Deborah A.; Morales, Walter | Arnold, Kyle |
| KLG-CWA-003134 | KLG-CWA-003135 | 2 | Y | 9/29/2008 | Email | repo retirement | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-007530 | KLG-CWA-007530 | 1 | Y | 9/29/2008 | Email | spreadsheet | Kardis, Phillip John II; Linn, Deborah A. | Linn, Deborah A.; Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-007531 | KLG-CWA-007531 | 1 | Y | 9/29/2008 | Email | redemption requests | Warrington, Jerry; Morales, Walter | Linn, Deborah A.; Warrington, Jerry | |

Privileged documents

| Bates Begin | Bates End | Pages | Date / Type | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|
| KLG-CWA-008207 | KLG-CWA-008207 | 1 Y | 9/29/2008 Email | SS3 repo retirement | Rhodus, Jerry | Linn, Deborah A.<br>Morales, Walter | Arnold, Kyle |
| KLG-CWA-010984 | KLG-CWA-010984 | 1 Y | 9/29/2008 Email | projections | Meer, Cary<br>Linn, Deborah A. | Morales, Walter<br>Meer, Cary | Kardis, Phillip John II |
| KLG-CWA-010985 | KLG-CWA-010985 | 1 Y | 9/29/2008 Email | projections | Meer, Cary<br>Linn, Deborah A. | Canning, Phyllis<br>Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-010986 | KLG-CWA-010987 | 2 Y | 9/29/2008 Email | projections | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Kardis, Phillip John II<br>Rhodus, Jerry<br>Despot, Erin<br>Caldwell, Noel<br>Jazairli, Omaya<br>O'Beirne, James<br>Arnold, Kyle<br>Warrington, Jerry<br>Meer, Cary |
| KLG-CWA-011540 | KLG-CWA-011540 | 1 Y | 9/29/2008 Email | projections | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-011541 | KLG-CWA-011541 | 1 Y | 9/29/2008 Email | payment projections | Linn, Deborah A.<br>Rhodus, Jerry | Kardis, Phillip John II<br>Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Arnold, Kyle |
| KLG-CWA-011594 | KLG-CWA-011594 | 1 Y | 9/29/2008 Email | spreadsheet | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-011595 | KLG-CWA-011595 | 1 Y | 9/29/2008 Email | projections | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-011596 | KLG-CWA-011597 | 2 Y | 9/29/2008 Email | spreadsheet | Meer, Cary<br>Kardis, Phillip John II | Linn, Deborah A. | Meer, Cary |
| KLG-CWA-011598 | KLG-CWA-011599 | 2 Y | 9/29/2008 Email | projections | Morales, Walter<br>Linn, Deborah A. | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Rhodus, Jerry<br>Despot, Erin<br>Caldwell, Noel<br>O'Beirne, James<br>Arnold, Kyle<br>Warrington, Jerry<br>Meer, Cary<br>Jazairli, Omaya |
| KLG-CWA-011600 | KLG-CWA-011601 | 2 Y | 9/29/2008 Email | projections | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Kardis, Phillip John II<br>Rhodus, Jerry<br>Despot, Erin<br>Caldwell, Noel<br>O'Beirne, James<br>Arnold, Kyle<br>Warrington, Jerry<br>Meer, Cary<br>Jazairli, Omaya |
| KLG-CWA-015560 | KLG-CWA-015560 | 1 Y | 9/29/2008 Email | projections | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II |
| KLG-CWA-015561 | KLG-CWA-015561 | 1 Y | 9/29/2008 Email | projections | Linn, Deborah A.<br>Rhodus, Jerry | Kardis, Phillip John II<br>Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Arnold, Kyle |
| KLG-CWA-015562 | KLG-CWA-015613 | 52 Y | 9/29/2008 Spreadsheet | email attachment - KLG-CWA-015561 | | | |
| KLG-CWA-015614 | KLG-CWA-015614 | 1 Y | 9/29/2008 Email | Crestline spreadsheet | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-015615 | KLG-CWA-015615 | 1 Y | 9/29/2008 Email | projections | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-015616 | KLG-CWA-015617 | 2 Y | 9/29/2008 Email | Crestline spreadsheet | Linn, Deborah A.<br>Kardis, Phillip John II | Linn, Deborah A. | Meer, Cary |
| KLG-CWA-015618 | KLG-CWA-015619 | 2 Y | 9/29/2008 Email | projections | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Rhodus, Jerry<br>Despot, Erin<br>Caldwell, Noel<br>O'Beirne, James<br>Arnold, Kyle<br>Warrington, Jerry<br>Meer, Cary<br>Jazairli, Omaya |
| KLG-CWA-015620 | KLG-CWA-015621 | 2 Y | 9/29/2008 Email | projections | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary<br>Linn, Deborah A. | Kardis, Phillip John II<br>Rhodus, Jerry<br>Despot, Erin<br>Caldwell, Noel<br>Jazairli, Omaya<br>O'Beirne, James<br>Arnold, Kyle<br>Warrington, Jerry<br>Meer, Cary |
| KLG-CWA-010993 | KLG-CWA-010993 | 1 Y | 9/30/2008 Email | SS3 repo retirement | Meer, Cary<br>Linn, Deborah A.<br>Rhodus, Jerry | Canning, Phyllis E.<br>Kardis, Phillip John II<br>Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Arnold, Kyle |
| KLG-CWA-003136 | KLG-CWA-003136 | 1 Y | 10/1/2008 Email | crestline redemption requests | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Meer, Cary<br>Kardis, Phillip John II<br>Linn, Deborah A.<br>Warrington, Jerry | |
| KLG-CWA-003234 | KLG-CWA-003234 | 1 Y | 10/1/2008 Email | crestline questions | Linn, Deborah A.<br>Caldwell, Noel | Caldwell, Noel<br>Linn, Deborah A. | Kardis, Phillip John II<br>Meer, Cary<br>Morales, Walter<br>Warrington, Jerry<br>Rhodus, Jerry |
| KLG-CWA-007245 | KLG-CWA-007246 | 2 Y | 10/1/2008 Email | Crestline request | Kardis, Phillip John II<br>Meer, Cary<br>Linn, Deborah A. | Meer, Cary<br>Linn, Deborah A.<br>Miller, Richard S.<br>Kardis, Phillip John II | Hodge, Nicholas<br>Maletta, Jeffrey |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-007247 | KLG-CWA-007247 | 1 Y | 10/1/2008 | Email | SS3 repo retirement | Kardis, Phillip John II<br>Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle |
| KLG-CWA-007248 | KLG-CWA-007248 | 1 Y | 10/1/2008 | Email | SS3 repo retirement | Kardis, Phillip John II<br>Rhodus, Jerry | Miller, Richard S.<br>Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Meer, Cary<br>Linn, Deborah A.<br>Arnold, Kyle |
| KLG-CWA-007249 | KLG-CWA-007250 | 2 Y | 10/1/2008 | Email | SS3 repo retirement | Kardis, Phillip John II<br>Rhodus, Jerry | Miller, Richard S.<br>Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Meer, Cary<br>Linn, Deborah A.<br>Arnold, Kyle |
| KLG-CWA-007316 | KLG-CWA-007318 | 3 Y | 10/1/2008 | Email | SS3 repo retirement | Kardis, Phillip John II<br>Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle<br>Meer, Cary<br>Rhodus, Jerry |
| KLG-CWA-008260 | KLG-CWA-008260 | 1 Y | 10/1/2008 | Email | SS3 repo retirement | Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle |
| KLG-CWA-010039 | KLG-CWA-010039 | 1 Y | 10/1/2008 | Email | client discussion | Kardis, Phillip John II<br>Linn, Deborah A. | Linn, Deborah A.<br>Kardis, Phillip John II | |
| KLG-CWA-010047 | KLG-CWA-010048 | 2 Y | 10/1/2008 | Email | SS3 repo retirement | Rhodus, Jerry<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | Arnold, Kyle<br>Rhodus, Jerry<br>Meer, Cary |
| KLG-CWA-011046 | KLG-CWA-011046 | 1 Y | 10/1/2008 | Email | repo | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-011607 | KLG-CWA-011607 | 1 Y | 10/1/2008 | Email | redemption requests | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Kardis, Phillip John II<br>Linn, Deborah A.<br>Warrington, Jerry | |
| KLG-CWA-011664 | KLG-CWA-011664 | 1 Y | 10/1/2008 | Email | Crestline request | Linn, Deborah A. | Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-011665 | KLG-CWA-011665 | 1 Y | 10/1/2008 | Email | repo retirement | Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle |
| KLG-CWA-011666 | KLG-CWA-011666 | 1 Y | 10/1/2008 | Email | repo retirement | Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle |
| KLG-CWA-011732 | KLG-CWA-011732 | 1 Y | 10/1/2008 | Email | Crestline questions | Linn, Deborah A.<br>Caldwell, Noel | Caldwell, Noel<br>Linn, Deborah A. | Kardis, Phillip John II<br>Meer, Cary<br>Morales, Walter<br>Warrington, Jerry<br>Rhodus, Jerry |
| KLG-CWA-011733 | KLG-CWA-011733 | 1 Y | 10/1/2008 | Email | repo to Crestline | Linn, Deborah A. | Meer, Cary | Kardis, Phillip John II |
| KLG-CWA-011734 | KLG-CWA-011734 | 1 Y | 10/1/2008 | Email | repo to Crestline | Meer, Cary<br>Linn, Deborah A. | Meer, Cary | Kardis, Phillip John II |
| KLG-CWA-011735 | KLG-CWA-011736 | 2 Y | 10/1/2008 | Email | repo retirement | Rhodus, Jerry<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Rhodus, Jerry<br>Morales, Walter<br>Meer, Cary | Arnold, Kyle<br>Rhodus, Jerry<br>Meer, Cary |
| KLG-CWA-015627 | KLG-CWA-015627 | 1 y | 10/1/2008 | Email | Crestline redemption requests | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Meer, Cary<br>Kardis, Phillip John II<br>Linn, Deborah A.<br>Warrington, Jerry | |
| KLG-CWA-015674 | KLG-CWA-015674 | 1 Y | 10/1/2008 | Email | spreadsheet model | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Miller, Richard S.<br>Linn, Deborah A. | Hodge, Nicholas |
| KLG-CWA-015675 | KLG-CWA-015676 | 2 Y | 10/1/2008 | Email | Crestline call | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Miller, Richard S.<br>Linn, Deborah A. | Hodge, Nicholas<br>Maletta, Jeffrey |
| KLG-CWA-015677 | KLG-CWA-015678 | 2 Y | 10/1/2008 | Email | Crestline call | Miller, Richard S.<br>Kardis, Phillip John II<br>Linn, Deborah A. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Meer, Cary<br>Miller, Richard S. | Hodge, Nicholas<br>Maletta, Jeffrey |
| KLG-CWA-015679 | KLG-CWA-015681 | 3 Y | 10/1/2008 | Email | Crestline call | Miller, Richard S.<br>Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Miller, Richard S.<br>Linn, Deborah A. | Honeywell, Robert T.<br>Hodge, Nicholas<br>Maletta, Jeffrey |
| KLG-CWA-015682 | KLG-CWA-015683 | 2 Y | 10/1/2008 | Email | Crestline call | Meer, Cary<br>Kardis, Phillip John II<br>Linn, Deborah A. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Miller, Richard S.<br>Meer, Cary | Hodge, Nicholas<br>Maletta, Jeffrey |
| KLG-CWA-015684 | KLG-CWA-015684 | 1 Y | 10/1/2008 | Email | Crestline | Linn, Deborah A. | Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-015685 | KLG-CWA-015685 | 1 Y | 10/1/2008 | Email | calculation sheet | Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle |
| KLG-CWA-015686 | KLG-CWA-015686 | 1 Y | 10/1/2008 | Email | calculation sheet | Rhodus, Jerry | Rhodus, Jerry<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II | Arnold, Kyle |
| KLG-CWA-015687 | KLG-CWA-015751 | 65 Y | 10/1/2008 | Spreadsheet | email attachment - KLG-CWA-015686 | | | |

Privileged documents

| Doc ID 1 | Doc ID 2 | Pages | Priv | Date | Type | Description | Author/From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-015752 | KLG-CWA-015752 | 1 | Y | 10/1/2008 | Email | Crestline questions | Linn, Deborah A. Caldwell, Noel | Caldwell, Noel Linn, Deborah A. | Kardis, Phillip John II Meer, Cary Morales, Walter Warrington, Jerry Rhodus, Jerry |
| KLG-CWA-015753 | KLG-CWA-015753 | 1 | Y | 10/1/2008 | Email | Crestline repo | Linn, Deborah A. | Meer, Cary | Kardis, Phillip John II |
| KLG-CWA-015754 | KLG-CWA-015754 | 1 | Y | 10/1/2008 | Email | Crestline repo | Meer, Cary Linn, Deborah A. | Linn, Deborah A. Meer, Cary | Kardis, Phillip John II |
| KLG-CWA-015755 | KLG-CWA-015756 | 2 | Y | 10/1/2008 | Email | calculation sheet | Rhodus, Jerry Kardis, Phillip John II | Kardis, Phillip John II Linn, Deborah A. Morales, Walter Rhodus, Jerry | Arnold, Kyle Rhodus, Jerry Meer, Cary |
| KLG-CWA-015757 | KLG-CWA-015821 | 65 | Y | 10/1/2008 | Spreadsheet | email attachment - KLG-CWA-015755 | | | |
| KLG-CWA-016280 | KLG-CWA-016281 | 2 | Y | 10/1/2008 | Email | Crestline questions | Linn, Deborah A. Caldwell, Noel | Caldwell, Noel Linn, Deborah A. | Kardis, Phillip John II Meer, Cary Morales, Walter Warrington, Jerry Rhodus, Jerry |
| KLG-CWA-003287 | KLG-CWA-003287 | 1 | Y | 10/2/2008 | Email | crestline | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-003347 | KLG-CWA-003347 | 1 | Y | 10/2/2008 | Email | agreements | Linn, Deborah A. | Despot, Erin Morales, Walter | Meer, Cary Sparling, Alexandra C. |
| KLG-CWA-006046 | KLG-CWA-006046 | 1 | Y | 10/2/2008 | Email | Conflicts Check Memorandum analysis | Moran, Kristie A. Gleason, Joslin H. | Linn, Deborah A. | Mills, Kelley E. Meer, Cary Drago, Joanne Rohall, Cheryl |
| KLG-CWA-006047 | KLG-CWA-006267 | 221 | Y | 10/2/2008 | Memo | email attachment - KLG-CWA-006046 | | | |
| KLG-CWA-006500 | KLG-CWA-006720 | 221 | Y | 10/2/2008 | Memo | email attachment - KLG-CWA-006498 | | | |
| KLG-CWA-006984 | KLG-CWA-006985 | 2 | Y | 10/2/2008 | Email | Conflicts Check Memorandum analysis | Moran, Kristie Gleason, Joslin H. | Linn, Deborah A. | Mills, Kelley E. Meer, Cary Drago, Joanne Rohall, Cheryl |
| KLG-CWA-006986 | KLG-CWA-006987 | 2 | Y | 10/2/2008 | Memo | email attachment - KLG-CWA-006984 | | | |
| KLG-CWA-006988 | KLG-CWA-006991 | 4 | Y | 10/2/2008 | Report | email attachment - KLG-CWA-006984 | | | |
| KLG-CWA-006992 | KLG-CWA-006993 | 2 | Y | 10/2/2008 | Memo | email attachment - KLG-CWA-006984 | | | |
| KLG-CWA-006994 | KLG-CWA-007189 | 196 | Y | 10/2/2008 | Report | email attachment - KLG-CWA-006984 | | | |
| KLG-CWA-007190 | KLG-CWA-007205 | 16 | Y | 10/2/2008 | Report | email attachment - KLG-CWA-006984 | | | |
| KLG-CWA-007206 | KLG-CWA-007206 | 1 | Y | 10/2/2008 | Email | rush conflict check | Mills, Kelley E. | Conflict Clearance | Linn, Deborah A. |
| KLG-CWA-007319 | KLG-CWA-007321 | 3 | Y | 10/2/2008 | Email | SS3 repo retirement | Kardis, Phillip John II Rhodus, Jerry | Miller, Richard S. Kardis, Phillip John II Linn, Deborah A. Arnold, Kyle Rhodus, Jerry | Meer, Cary Linn, Deborah A. |
| KLG-CWA-007387 | KLG-CWA-007390 | 4 | Y | 10/2/2008 | Email | SS3 repo retirement | Kardis, Phillip John II Rhodus, Jerry | Rhodus, Jerry Linn, Deborah A. Morales, Walter Kardis, Phillip John II | Arnold, Kyle Meer, Cary Rhodus, Jerry |
| KLG-CWA-008729 | KLG-CWA-008730 | 2 | Y | 10/2/2008 | Email | agreements | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin | Meer, Cary Sparling, Alexandra C. |
| KLG-CWA-010114 | KLG-CWA-010115 | 2 | Y | 10/2/2008 | Email | SS3 repo retirement | Rhodus, Jerry Kardis, Phillip John II | Rhodus, Jerry Kardis, Phillip John II Linn, Deborah A. Morales, Walter | Arnold, Kyle Meer, Cary Rhodus, Jerry |
| KLG-CWA-011047 | KLG-CWA-011047 | 1 | Y | 10/2/2008 | Email | model | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-011048 | KLG-CWA-011049 | 2 | Y | 10/2/2008 | Email | model | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-011803 | KLG-CWA-011803 | 1 | Y | 10/2/2008 | Email | Cantor repo agreement | Linn, Deborah A. | Cochran, John | Morales, Walter Meer, Cary Kardis, Phillip John II |
| KLG-CWA-011833 | KLG-CWA-011833 | 1 | Y | 10/2/2008 | Email | phone numbers | Despot, Erin | Kardis, Phillip John II | |
| KLG-CWA-011834 | KLG-CWA-011834 | 1 | Y | 10/2/2008 | Email | model | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-011835 | KLG-CWA-011835 | 1 | Y | 10/2/2008 | Email | model | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-011836 | KLG-CWA-011837 | 2 | Y | 10/2/2008 | Email | model | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-011838 | KLG-CWA-011839 | 2 | Y | 10/2/2008 | Email | repo retirement | Rhodus, Jerry Kardis, Phillip John II | Rhodus, Jerry Kardis, Phillip John II Linn, Deborah A. Meer, Cary | Arnold, Kyle Rhodus, Jerry Meer, Cary |
| KLG-CWA-011905 | KLG-CWA-011905 | 1 | Y | 10/2/2008 | Email | examples | Nair, Anand D. | Kardis, Phillip John II | |
| KLG-CWA-015853 | KLG-CWA-015853 | 1 | Y | 10/2/2008 | Email | model | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-015854 | KLG-CWA-015854 | 1 | Y | 10/2/2008 | Email | model | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-015855 | KLG-CWA-015856 | 2 | Y | 10/2/2008 | Email | model | Meer, Cary Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-015857 | KLG-CWA-015858 | 2 | Y | 10/2/2008 | Email | calculation sheet | Rhodus, Jerry Kardis, Phillip John II | Rhodus, Jerry Kardis, Phillip John II Linn, Deborah A. Morales, Walter | Arnold, Kyle Meer, Cary Rhodus, Jerry |
| KLG-CWA-015859 | KLG-CWA-015923 | 65 | Y | 10/2/2008 | Spreadsheet | email attachment - KLG-CWA-015857 | | | |

Privileged documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-015924 | KLG-CWA-015924 | 1 | Y | 10/2/2008 | Email | examples | Nair, Anand D. | Kardis, Phillip John II | |
| KLG-CWA-108467 | KLG-CWA-108467 | 1 | Y | 10/2/2008 | Email | phone numbers | Despot, Erin | Kardis, Phillip John II | |
| KLG-CWA-111165 | KLG-CWA-111168 | 4 | Y | 10/2/2008 | Letter | Rothstein engagement letter w/ handwritten notes | | | |
| KLG-CWA-003383 | KLG-CWA-003383 | 1 | Y | 10/3/2008 | Email | conflict search reports | Linn, Deborah A. Gleason, Joslin H. | Gleason, Joslin H. | |
| KLG-CWA-007391 | KLG-CWA-007391 | 1 | Y | 10/3/2008 | Email | draft disclaimer | Kardis, Phillip John II | Morales, Walter | Meer, Cary Linn, Deborah A. |
| KLG-CWA-011050 | KLG-CWA-011050 | 1 | Y | 10/3/2008 | Email | draft disclaimer | Meer, Cary Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary | |
| KLG-CWA-011906 | KLG-CWA-011906 | 1 | Y | 10/3/2008 | Email | draft disclaimer | Meer, Cary Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary | |
| KLG-CWA-015925 | KLG-CWA-015925 | 1 | Y | 10/3/2008 | Email | draft disclaimer | Meer, Cary Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary | |
| KLG-CWA-003391 | KLG-CWA-003391 | 1 | Y | 10/6/2008 | Email | draft conflict waiver | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-003392 | KLG-CWA-003393 | 2 | Y | 10/6/2008 | Email | meeting | Linn, Deborah A. Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-003394 | KLG-CWA-003394 | 1 | Y | 10/6/2008 | Email | draft letter | Linn, Deborah A. | Despot, Erin Morales, Walter | |
| KLG-CWA-011051 | KLG-CWA-011051 | 1 | Y | 10/6/2008 | Email | conference call | Meer, Cary Kardis, Phillip John II Linn, Deborah A. | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-011907 | KLG-CWA-011907 | 1 | Y | 10/6/2008 | Email | conference call | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-011908 | KLG-CWA-011909 | 2 | Y | 10/6/2008 | Email | conference call | Linn, Deborah A. Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-011910 | KLG-CWA-011910 | 1 | Y | 10/6/2008 | Email | conference call | Meer, Cary Kardis, Phillip John II Linn, Deborah A. | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-015926 | KLG-CWA-015926 | 1 | Y | 10/6/2008 | Email | call | Linn, Deborah A. | Meer, Cary Kardis, Phillip John II | |
| KLG-CWA-015927 | KLG-CWA-015928 | 2 | Y | 10/6/2008 | Email | call | Linn, Deborah A. | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-015929 | KLG-CWA-015929 | 1 | Y | 10/6/2008 | Email | call | Meer, Cary Kardis, Phillip John II Linn, Deborah A. | Kardis, Phillip John II Linn, Deborah A. Meer, Cary | |
| KLG-CWA-003399 | KLG-CWA-003399 | 1 | Y | 10/7/2008 | Email | incentive fee calculation | Linn, Deborah A. | Wise, Roger S. | Meer, Cary |
| KLG-CWA-003400 | KLG-CWA-003400 | 1 | Y | 10/7/2008 | Email | incentive fee calculation | Linn, Deborah A. Wise, Roger S. | Wise, Roger S. Linn, Deborah A. | Meer, Cary |
| KLG-CWA-006417 | KLG-CWA-006493 | 77 | Y | 10/7/2008 | Spreadsheet | email attachment - KLG-CWA-006416 | | | |
| KLG-CWA-003401 | KLG-CWA-003402 | 2 | Y | 10/8/2008 | Email | draft letter | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-003403 | KLG-CWA-003403 | 1 | Y | 10/8/2008 | Email | draft letter | Linn, Deborah A. | Mills, Kelley E. | |
| KLG-CWA-003411 | KLG-CWA-003411 | 1 | Y | 10/8/2008 | Email | conflict waiver | Linn, Deborah A. Mills, Kelley E. | Morales, Walter Linn, Deborah A. | Despot, Erin |
| KLG-CWA-003412 | KLG-CWA-003413 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-003411 | | | |
| KLG-CWA-003414 | KLG-CWA-003415 | 2 | Y | 10/8/2008 | Email | consent waiver request | Linn, Deborah A. Despot, Erin Mills, Kelley E. | Despot, Erin Linn, Deborah A. Morales, Walter | Despot, Erin |
| KLG-CWA-003416 | KLG-CWA-003416 | 1 | Y | 10/8/2008 | Email | draft letter | Linn, Deborah A. | Mills, Kelley E. | |
| KLG-CWA-003417 | KLG-CWA-003418 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-003416 | | | |
| KLG-CWA-003421 | KLG-CWA-003422 | 2 | Y | 10/8/2008 | Email | conflict waiver request | Linn, Deborah A. Morales, Walter Mills, Kelley E. | Morales, Walter Linn, Deborah A. | Despot, Erin |
| KLG-CWA-003557 | KLG-CWA-003558 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-003555 | | | |
| KLG-CWA-006285 | KLG-CWA-006286 | 2 | Y | 10/8/2008 | Email | draft letter | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin Morales, Walter | Morales, Walter |
| KLG-CWA-006287 | KLG-CWA-006288 | 2 | Y | 10/8/2008 | Email | waiver letter | Despot, Erin Linn, Deborah A. Mills, Kelley E. | Linn, Deborah A. Morales, Walter | Despot, Erin |
| KLG-CWA-006289 | KLG-CWA-006290 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-006287 | | | |
| KLG-CWA-006980 | KLG-CWA-006981 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-006977 | | | |
| KLG-CWA-006982 | KLG-CWA-006983 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-006977 | | | |
| KLG-CWA-011195 | KLG-CWA-011196 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-011192 | | | |
| KLG-CWA-011197 | KLG-CWA-011198 | 2 | Y | 10/8/2008 | Letter | email attachment - KLG-CWA-011192 | | | |
| KLG-CWA-013858 | KLG-CWA-013875 | 18 | Y | 10/8/2008 | Agreement | email attachment - KLG-CWA-013857 | | | |
| KLG-CWA-020657 | KLG-CWA-020658 | 2 | Y | 10/8/2008 | Letter | Consent and Waiver | | | |
| KLG-CWA-003428 | KLG-CWA-003428 | 1 | Y | 10/10/2008 | Email | cover letter | Linn, Deborah A. Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | Mehrespand, Marc |
| KLG-CWA-003438 | KLG-CWA-003438 | 1 | Y | 10/10/2008 | Email | disclosure | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-003496 | KLG-CWA-003496 | 1 | Y | 10/10/2008 | Email | payments | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Meer, Cary |
| KLG-CWA-010040 | KLG-CWA-010040 | 2 | Y | 10/10/2008 | Email | Spectrum disclosure | Linn, Deborah A. | Morales, Walter | Meer, Cary Kardis, Phillip John II |
| KLG-CWA-011914 | KLG-CWA-011914 | 1 | Y | 10/10/2008 | Email | cover letter | Linn, Deborah A. Kardis, Phillip John II | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | Mehrespand, Marc |
| KLG-CWA-011915 | KLG-CWA-011916 | 2 | Y | 10/10/2008 | Email | Spectrum disclosure | Linn, Deborah A. | Morales, Walter | Meer, Cary Kardis, Phillip John II |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-011917 | KLG-CWA-011917 | 1 Y | 10/10/2008 | Email | Spectrum | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-015933 | KLG-CWA-015933 | 1 Y | 10/10/2008 | Email | fund repricing | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Meer, Cary<br>Linn, Deborah A. | Mehrespand, Marc |
| KLG-CWA-015934 | KLG-CWA-015935 | 2 Y | 10/10/2008 | Email | Spectrum disclosure | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-015936 | KLG-CWA-015936 | 1 Y | 10/10/2008 | Email | Spectrum | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-011173 | KLG-CWA-011191 | 19 Y | 10/13/2008 | Invoice | email attachment - KLG-CWA-011105 | | | |
| KLG-CWA-039841 | KLG-CWA-039847 | 7 Y | 10/13/2008 | Agreement | email attachment - KLG-CWA-039840 | | | |
| KLG-CWA-003497 | KLG-CWA-003497 | 1 Y | 10/15/2008 | Email | status | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003504 | KLG-CWA-003527 | 24 Y | 10/15/2008 | Agreement | email attachment - KLG-CWA-003503 | | | |
| KLG-CWA-003528 | KLG-CWA-003554 | 27 Y | 10/15/2008 | Agreement | email attachment - KLG-CWA-003503 | | | |
| KLG-CWA-003583 | KLG-CWA-003608 | 26 Y | 10/15/2008 | Agreement | email attachment - KLG-CWA-003582 | | | |
| KLG-CWA-003609 | KLG-CWA-003636 | 28 Y | 10/15/2008 | Agreement | email attachment - KLG-CWA-003582 | | | |
| KLG-CWA-012446 | KLG-CWA-012484 | 39 Y | 10/15/2008 | Agreement | email attachment - KLG-CWA-012408 | | | |
| KLG-CWA-012513 | KLG-CWA-012541 | 29 Y | 10/15/2008 | Agreement | email attachment - KLG-CWA-012408 | | | |
| KLG-CWA-003499 | KLG-CWA-003499 | 1 Y | 10/16/2008 | Email | fund costs | Linn, Deborah A.<br>Despot, Erin | Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-003500 | KLG-CWA-003501 | 2 Y | 10/16/2008 | Email | fund costs | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-003502 | KLG-CWA-003502 | 1 Y | 10/16/2008 | Email | discussion | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003503 | KLG-CWA-003503 | 1 Y | 10/17/2008 | Email | administration agreement | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-003555 | KLG-CWA-003556 | 2 Y | 10/17/2008 | Email | conflict waiver | Linn, Deborah A.<br>Despot, Erin<br>Mills, Kelley E. | Ulmer-Breeger, Susan<br>Morales, Walter | Despot, Erin |
| KLG-CWA-003578 | KLG-CWA-003578 | 1 Y | 10/20/2008 | Email | administration agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003582 | KLG-CWA-003582 | 1 Y | 10/20/2008 | Email | custody agreement | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-003747 | KLG-CWA-003747 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin<br>Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-003748 | KLG-CWA-003748 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin<br>Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-011059 | KLG-CWA-011059 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Despot, Erin<br>Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-011918 | KLG-CWA-011918 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin<br>Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-011919 | KLG-CWA-011919 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin<br>Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-015937 | KLG-CWA-015937 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin<br>Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-015938 | KLG-CWA-015938 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Despot, Erin<br>Kardis, Phillip John II |
| KLG-CWA-015939 | KLG-CWA-015942 | 4 Y | 10/21/2008 | Agreement | email attachment - KLG-CWA-015938 | | | |
| KLG-CWA-016282 | KLG-CWA-016282 | 1 Y | 10/21/2008 | Email | confidentiality agreement | Linn, Deborah A. | Morales, Walter | Despot, Erin<br>Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-003753 | KLG-CWA-003753 | 1 Y | 10/22/2008 | Email | funds expense | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-006416 | KLG-CWA-006416 | 1 Y | 10/22/2008 | Email | funds expense | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-003754 | KLG-CWA-003754 | 1 Y | 10/23/2008 | Email | Sand Spring II | Linn, Deborah A. | Morales, Walter<br>Rhodus, Jerry | |
| KLG-CWA-008748 | KLG-CWA-008748 | 1 Y | 10/23/2008 | Email | Sand Spring II | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | |
| KLG-CWA-008749 | KLG-CWA-008749 | 1 Y | 10/23/2008 | Email | Sand Spring II | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | |
| KLG-CWA-015945 | KLG-CWA-015945 | 1 Y | 10/23/2008 | Agreement | email attachment - KLG-CWA-015943 | | | |
| KLG-CWA-008753 | KLG-CWA-008753 | 1 Y | 10/24/2008 | Memo | email attachment - KLG-CWA-008750 | | | |
| KLG-CWA-011927 | KLG-CWA-011927 | 1 Y | 10/24/2008 | Memo | Important - Document Retention Notice | | | |
| KLG-CWA-015946 | KLG-CWA-015946 | 1 Y | 10/24/2008 | Memo | email attachment - KLG-CWA-015943 | | | |
| KLG-CWA-003755 | KLG-CWA-003756 | 2 Y | 10/27/2008 | Email | revised statement of claim | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A. | Tulley, Fred<br>Kim, Michael S.<br>Levy, Ian |
| KLG-CWA-003870 | KLG-CWA-003871 | 2 Y | 10/27/2008 | Email | reconciliation charges | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-007392 | KLG-CWA-007394 | 3 Y | 10/27/2008 | Email | revised statement of claim | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Maletta, Jeffrey<br>Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Tulley, Fred<br>Kim, Michael S.<br>Levy, Ian |
| KLG-CWA-008750 | KLG-CWA-008751 | 2 Y | 10/27/2008 | Email | revised statement of claim | Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A.<br>Morales, Walter | Tulley, Fred<br>Kim, Michael S.<br>Levy, Ian |

Privileged Documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-011924 | KLG-CWA-011925 | 2 Y | 10/27/2008 Email | revised statement of claim | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Maletta, Jeffrey<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Tulley, Fred<br>Kim, Michael S.<br>Levy, Ian |
| KLG-CWA-011964 | KLG-CWA-011964 | 1 Y | 10/27/2008 Email | Statement of Claim | Perlstein, Steven W. | Kardis, Phillip John II | |
| KLG-CWA-015943 | KLG-CWA-015944 | 2 Y | 10/27/2008 Email | revised statement of claim | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Maletta, Jeffrey<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Tulley, Fred<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-015947 | KLG-CWA-015966 | 20 Y | 10/27/2008 Pleading | email attachment - KLG-CWA-015943 | | | |
| KLG-CWA-015967 | KLG-CWA-015982 | 16 Y | 10/27/2008 Pleading | email attachment - KLG-CWA-015943 | | | |
| KLG-CWA-015983 | KLG-CWA-015983 | 1 Y | 10/27/2008 Email | statement of claim | Perlstein, Steven W. | Kardis, Phillip John II | |
| KLG-CWA-015984 | KLG-CWA-015999 | 16 Y | 10/27/2008 Pleading | email attachment - KLG-CWA-015983 | | | |
| KLG-CWA-016740 | KLG-CWA-016776 | 37 Y | 10/27/2008 Pleading | draft Statement of Claim | | | |
| KLG-CWA-024854 | KLG-CWA-024854 | 1 Y | 10/27/2008 Email | right email | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-024855 | KLG-CWA-024855 | 1 Y | 10/27/2008 Email | contact info | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003874 | KLG-CWA-003874 | 1 Y | 10/28/2008 Email | Barclays agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003875 | KLG-CWA-003877 | 3 Y | 10/28/2008 Agreement | email attachment - KLG-CWA-003874 | | | |
| KLG-CWA-013005 | KLG-CWA-013007 | 3 Y | 10/28/2008 Agreement | email attachment - KLG-CWA-013004 | | | |
| KLG-CWA-015274 | KLG-CWA-015276 | 3 Y | 10/28/2008 Agreement | email attachment - KLG-CWA-015273 | | | |
| KLG-CWA-011981 | KLG-CWA-011981 | 1 Y | 10/29/2008 Email | contact info | Parker, Andrea | Kardis, Phillip John II | |
| KLG-CWA-016000 | KLG-CWA-016000 | 1 Y | 10/29/2008 Email | message | Parker, Andrea | Kardis, Phillip John II | |
| KLG-CWA-003878 | KLG-CWA-003878 | 1 Y | 10/30/2008 Email | Cantor complaint | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-003879 | KLG-CWA-003879 | 1 Y | 10/30/2008 Email | ERISA | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-003885 | KLG-CWA-003885 | 1 Y | 10/30/2008 Email | crestline call | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Meer, Cary | Morales, Walter |
| KLG-CWA-008790 | KLG-CWA-008790 | 1 Y | 10/30/2008 Email | ERISA | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-011982 | KLG-CWA-011982 | 1 Y | 10/30/2008 Email | Cantor complaint | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-016001 | KLG-CWA-016001 | 1 Y | 10/30/2008 Email | Cantor complaint | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-024856 | KLG-CWA-024857 | 2 Y | 10/30/2008 Email | current projects | Linn, Deborah A. | Meer, Cary<br>Linn, Deborah A. | Mehrespand, Marc |
| KLG-CWA-006920 | KLG-CWA-006975 | 56 Y | 10/31/2008 Spreadsheet | email attachment - KLG-CWA-006918 | | | |
| KLG-CWA-003886 | KLG-CWA-003887 | 2 Y | 11/3/2008 Email | Cantor complaint | Linn, Deborah A.<br>Kardis, Phillip John II | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-003888 | KLG-CWA-003888 | 1 Y | 11/3/2008 Email | Cantor complaint | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003889 | KLG-CWA-003889 | 1 Y | 11/3/2008 Email | crestline call | Linn, Deborah A.<br>Meer, Cary<br>Despot, Erin | Despot, Erin<br>Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-003892 | KLG-CWA-003892 | 1 Y | 11/3/2008 Email | conference call | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Meer, Cary | |
| KLG-CWA-003893 | KLG-CWA-003894 | 2 Y | 11/3/2008 Email | conference call | Linn, Deborah A.<br>Meer, Cary<br>Despot, Erin | Meer, Cary<br>Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-011096 | KLG-CWA-011096 | 1 Y | 11/3/2008 Email | conference call | Meer, Cary<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-011983 | KLG-CWA-011984 | 2 Y | 11/3/2008 Email | Cantor complaint | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-016002 | KLG-CWA-016003 | 2 Y | 11/3/2008 Email | Cantor complaint | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-003901 | KLG-CWA-003902 | 2 Y | 11/4/2008 Email | conference call | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Perlstein, Steven W. | Kim, Michael S. |
| KLG-CWA-003912 | KLG-CWA-003913 | 2 Y | 11/4/2008 Email | conference call | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Perlstein, Steven W. | |
| KLG-CWA-003914 | KLG-CWA-003915 | 2 Y | 11/4/2008 Email | conference call | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Perlstein, Steven W. | |
| KLG-CWA-003916 | KLG-CWA-003917 | 2 Y | 11/4/2008 Email | conference call | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Perlstein, Steven W. | |
| KLG-CWA-007395 | KLG-CWA-007395 | 1 Y | 11/4/2008 Email | conference call | Kardis, Phillip John II<br>Linn, Deborah A. | Linn, Deborah A.<br>Kardis, Phillip John II | Meer, Cary |
| KLG-CWA-007396 | KLG-CWA-007396 | 1 Y | 11/4/2008 Email | conference call | Kardis, Phillip John II<br>Linn, Deborah A.<br>Meer, Cary | Meer, Cary<br>Linn, Deborah A.<br>Maletta, Jeffrey<br>Kardis, Phillip John II | Maletta, Jeffrey |
| KLG-CWA-011985 | KLG-CWA-011985 | 1 Y | 11/4/2008 Email | conference call | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary<br>Maletta, Jeffrey |
| KLG-CWA-011986 | KLG-CWA-011986 | 1 Y | 11/4/2008 Email | conference call | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Kardis, Phillip John II<br>Meer, Cary<br>Maletta, Jeffrey |
| KLG-CWA-011987 | KLG-CWA-011987 | 1 Y | 11/4/2008 Email | conference call | Linn, Deborah A. | Kardis, Phillip John II<br>Meer, Cary<br>Maletta, Jeffrey | |
| KLG-CWA-011988 | KLG-CWA-011988 | 1 Y | 11/4/2008 Email | conference call | Linn, Deborah A. | Maletta, Jeffrey<br>Kardis, Phillip John II<br>Meer, Cary | |

Privileged documents

| Begin | End | Pages | Priv | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-011989 | KLG-CWA-011989 | 1 | Y | 11/4/2008 | Email | conference call | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Maletta, Jeffrey<br>Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-011990 | KLG-CWA-011990 | 1 | Y | 11/4/2008 | Email | conference call | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Maletta, Jeffrey<br>Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-011991 | KLG-CWA-011992 | 2 | Y | 11/4/2008 | Email | conference call | Morales, Walter<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-011993 | KLG-CWA-011994 | 2 | Y | 11/4/2008 | Email | conference call | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Maletta, Jeffrey<br>Perlstein, Steven W.<br>Morales, Walter | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-016004 | KLG-CWA-016004 | 1 | Y | 11/4/2008 | Email | call | Linn, Deborah A. | Kardis, Phillip John II | Meer, Cary<br>Maletta, Jeffrey |
| KLG-CWA-016005 | KLG-CWA-016005 | 1 | Y | 11/4/2008 | Email | call | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Meer, Cary<br>Maletta, Jeffrey |
| KLG-CWA-016006 | KLG-CWA-016006 | 1 | Y | 11/4/2008 | Email | call | Linn, Deborah A. | Kardis, Phillip John II<br>Meer, Cary<br>Maletta, Jeffrey | |
| KLG-CWA-016007 | KLG-CWA-016007 | 1 | Y | 11/4/2008 | Email | call | Linn, Deborah A. | Maletta, Jeffrey<br>Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-016008 | KLG-CWA-016008 | 1 | Y | 11/4/2008 | Email | call | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Maletta, Jeffrey<br>Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-016009 | KLG-CWA-016009 | 1 | Y | 11/4/2008 | Email | call | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Maletta, Jeffrey<br>Kardis, Phillip John II<br>Meer, Cary | |
| KLG-CWA-016010 | KLG-CWA-016011 | 2 | Y | 11/4/2008 | Email | call | Morales, Walter<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II<br>Meer, Cary |
| KLG-CWA-016012 | KLG-CWA-016013 | 2 | Y | 11/4/2008 | Email | call | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Maletta, Jeffrey<br>Perlstein, Steven W.<br>Morales, Walter | Meer, Cary<br>Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-011097 | KLG-CWA-011097 | 1 | Y | 11/7/2008 | Email | talk w Walter | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-011101 | KLG-CWA-011101 | 1 | Y | 11/10/2008 | Email | talk w Walter | Meer, Cary | Linn, Deborah A.<br>Ferguson, Hope | |
| KLG-CWA-011105 | KLG-CWA-011105 | 1 | Y | 11/10/2008 | Email | A/R balances | Meer, Cary | Morales, Walter | Ferguson, Hope<br>Canning, Phyllis E.<br>Linn, Deborah A. |
| KLG-CWA-024858 | KLG-CWA-024858 | 1 | Y | 11/10/2008 | Email | email address | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-024859 | KLG-CWA-024860 | 2 | Y | 11/10/2008 | Email | email address | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-024861 | KLG-CWA-024862 | 2 | Y | 11/10/2008 | Email | email address | Linn, Deborah A.<br>Despot, Erin | Canning, Phyllis E.<br>Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-003932 | KLG-CWA-003932 | 1 | Y | 11/12/2008 | Email | ERISA | Linn, Deborah A. | Wade, William P. | |
| KLG-CWA-014571 | KLG-CWA-014985 | 415 | Y | 11/12/2008 | Spreadsheet | email attachment - KLG-CWA-014570 | | | |
| KLG-CWA-003938 | KLG-CWA-003938 | 1 | Y | 11/17/2008 | Email | contact info | Linn, Deborah A. | Ryan, Judy | |
| KLG-CWA-003940 | KLG-CWA-003940 | 1 | Y | 11/17/2008 | Email | Crestline proposal | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-020672 | KLG-CWA-020672 | 1 | Y | 11/17/2008 | Letter | invoice | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-003941 | KLG-CWA-003942 | 2 | Y | 11/18/2008 | Email | Crestline monthly reports | Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | Melson, Jarrod R.<br>Rhodus, Jerry<br>Morales, Walter<br>Perini, Mike | Despot, Erin<br>Rhodus, Jerry<br>Arnold, Kyle |
| KLG-CWA-003975 | KLG-CWA-003976 | 2 | Y | 11/18/2008 | Email | Crestline monthly reports | Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | Morales, Walter<br>Rhodus, Jerry<br>Morales, Walter<br>Perini, Mike | Despot, Erin<br>Arnold, Kyle<br>Rhodus, Jerry |
| KLG-CWA-003977 | KLG-CWA-003979 | 3 | Y | 11/18/2008 | Email | Crestline monthly reports | Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | Rhodus, Jerry<br>Morales, Walter<br>Rhodus, Jerry<br>Perini, Mike | Despot, Erin<br>Arnold, Kyle<br>Rhodus, Jerry |
| KLG-CWA-003980 | KLG-CWA-003980 | 1 | Y | 11/18/2008 | Email | Sand Spring III | Linn, Deborah A. | Wise, Roger S. | |
| KLG-CWA-004123 | KLG-CWA-004125 | 3 | Y | 11/18/2008 | Email | Conflicts Check Memorandum analysis | Linn, Deborah A.<br>Gleason, Joslin H.<br>Moran, Kristie A. | Gleason, Joslin H.<br>Linn, Deborah A. | Smith, Charles A.<br>Schmidt, William A.<br>Cotter, John J.<br>Hickey, Thomas III<br>McLean, Peter<br>Mills, Kelley E.<br>Meer, Cary<br>Drago, Joanne<br>Rohall, Cheryl |
| KLG-CWA-006498 | KLG-CWA-006499 | 2 | Y | 11/18/2008 | Email | Conflicts Check Memorandum analysis | Gleason, Joslin H.<br>Moran, Kristie A. | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-006721 | KLG-CWA-006723 | 3 | Y | 11/18/2008 | Email | Conflicts Check Memorandum analysis | Gleason, Joslin H.<br>Linn, Deborah A.<br>Moran, Kristie A. | Linn, Deborah A.<br>Meer, Cary<br>Gleason, Joslin H. | Mills, Kelley E.<br>Drago, Joanne<br>Rohall, Cheryl<br>Smith, Charles R.<br>Schmidt, William A.<br>Cotter, John J.<br>Hickey, Thomas III<br>McLean, Peter<br>Meer, Cary |
| KLG-CWA-006977 | KLG-CWA-006979 | 3 | Y | 11/18/2008 | Email | Conflicts Check Memorandum analysis | Linn, Deborah A.<br>Gleason, Joslin H. | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-007617 | KLG-CWA-007618 | 2 Y | 11/18/2008 | Email | monthly reports | Morales, Walter<br>Rhodus, Jerry | Linn, Deborah A.<br>Rhodus, Jerry<br>Morales, Walter<br>Perini, Mike | Despot, Erin<br>Arnold, Kyle<br>Rhodus, Jerry |
| KLG-CWA-007651 | KLG-CWA-007652 | 2 Y | 11/18/2008 | Email | monthly reports | Rhodus, Jerry | Linn, Deborah A.<br>Morales, Walter<br>Perini, Mike | Arnold, Kyle<br>Despot, Erin<br>Rhodus, Jerry |
| KLG-CWA-011192 | KLG-CWA-011194 | 3 Y | 11/18/2008 | Email | Conflicts Check Memorandum analysis | Meer, Cary<br>Linn, Deborah A.<br>Gleason, Joslin H.<br>Moran, Kristie A. | Canning, Phyllis E.<br>Gleason, Joslin H.<br>Meer, Cary<br>Linn, Deborah A. | Smith, Charles R.<br>Schmidt, William A.<br>Cotter, John J.<br>Hickey, Thomas III<br>McLean, Peter<br>Mills, Kelley E.<br>Meer, Cary<br>Drago, Joanne<br>Rohall, Cheryl |
| KLG-CWA-016283 | KLG-CWA-016285 | 3 Y | 11/18/2008 | Email | Crestline monthly reports | Linn, Deborah A.<br>Morales, Walter<br>Rhodus, Jerry | Rhodus, Jerry<br>Morales, Walter<br>Linn, Deborah A.<br>Perini, Mike | Despot, Erin<br>Arnold, Kyle<br>Rhodus, Jerry |
| KLG-CWA-004132 | KLG-CWA-004132 | 1 Y | 11/18/2008 | Email | document collection language | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-004147 | KLG-CWA-004148 | 2 Y | 11/19/2008 | Email | TRO papers | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael S. |
| KLG-CWA-004149 | KLG-CWA-004156 | 8 Y | 11/19/2008 | Letter | email attachment - KLG-CWA-004147 | Skaug, Shelly<br>Ndem, Nene E. | Kim, Michael S.<br>Perlstein, Steven W.<br>Menchel, Matthew I.<br>Levy, Ian N. | Mulligan, Robert John<br>Wels, Andrew |
| KLG-CWA-004179 | KLG-CWA-004179 | 1 Y | 11/19/2008 | Email | duplicative services | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-004180 | KLG-CWA-004180 | 1 Y | 11/19/2008 | Email | lawsuit | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-007397 | KLG-CWA-007398 | 2 Y | 11/19/2008 | Email | TRO papers | Kardis, Phillip John II<br>Linn, Deborah A.<br>Perlstein, Steven W. | Linn, Deborah A.<br>Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Kim, Michael S.<br>Meer, Cary |
| KLG-CWA-008795 | KLG-CWA-008795 | 1 Y | 11/19/2008 | Email | TRO papers | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A.<br>Morales, Walter | Kim, Michael S. |
| KLG-CWA-008796 | KLG-CWA-008803 | 8 Y | 11/19/2008 | Letter | email attachment - KLG-CWA-008795 | | | |
| KLG-CWA-011995 | KLG-CWA-011996 | 2 Y | 11/19/2008 | Email | TRO papers | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael S. |
| KLG-CWA-011997 | KLG-CWA-012004 | 8 Y | 11/19/2008 | Letter | email attachment - KLG-CWA-011995 | Kim, Michael S.<br>Perlstein, Steven W.<br>Menchel, Matthew I.<br>Levy, Ian N. | Skaug, Shelly<br>Ndem, Nene E. | Mulligan, Robert John<br>Wels, Andrew |
| KLG-CWA-016014 | KLG-CWA-016015 | 2 Y | 11/19/2008 | Email | TRO papers | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael |
| KLG-CWA-016016 | KLG-CWA-016023 | 8 Y | 11/19/2008 | Letter | email attachment - KLG-CWA-016014 | | | |
| KLG-CWA-016024 | KLG-CWA-016025 | 2 Y | 11/19/2008 | Pleading | email attachment - KLG-CWA-016014 | | | |
| KLG-CWA-016026 | KLG-CWA-016045 | 20 Y | 11/19/2008 | Pleading | email attachment - KLG-CWA-016014 | | | |
| KLG-CWA-016777 | KLG-CWA-016807 | 31 Y | 11/19/2008 | Email | TRO papers w/ attachments | Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A.<br>Morales, Walter | Kim, Michael |
| KLG-CWA-004209 | KLG-CWA-004209 | 1 Y | 11/20/2008 | Email | change of administrator | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | Meer, Cary |
| KLG-CWA-004210 | KLG-CWA-004211 | 2 Y | 11/20/2008 | Email | change of administrator | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Meer, Cary |
| KLG-CWA-004212 | KLG-CWA-004216 | 5 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael S. |
| KLG-CWA-004219 | KLG-CWA-004219 | 1 Y | 11/20/2008 | Email | Crestline reports | Linn, Deborah A. | Rhodus, Jerry<br>Morales, Walter | |
| KLG-CWA-004225 | KLG-CWA-004225 | 1 Y | 11/20/2008 | Email | Crestview letter | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-012027 | KLG-CWA-012029 | 3 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael S. |
| KLG-CWA-012030 | KLG-CWA-012032 | 3 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter | Kardis, Phillip John II<br>Linn, Deborah A.<br>Kardis, Phillip John II | Meer, Cary<br>Kim, Michael S. |
| KLG-CWA-012033 | KLG-CWA-012037 | 5 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael S. |
| KLG-CWA-016046 | KLG-CWA-016048 | 3 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael |
| KLG-CWA-016049 | KLG-CWA-016051 | 3 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael |
| KLG-CWA-016052 | KLG-CWA-016056 | 5 Y | 11/20/2008 | Email | TRO papers | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Kim, Michael |

Privileged documents

| Bates Begin | Bates End | Pages | Priv | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-004326 | KLG-CWA-004326 | 1 | Y | 11/21/2008 | Email | Conflicts Check Memorandum analysis | Linn, Deborah A.<br>Shawl, Jeannie L.<br>Riley, Barbara | Meer, Cary<br>Linn, Deborah A. | Ryan, Judy |
| KLG-CWA-004327 | KLG-CWA-004349 | 23 | Y | 11/21/2008 | Memo | email attachment - KLG-CWA-004326 | | | |
| KLG-CWA-011199 | KLG-CWA-011199 | 1 | Y | 11/21/2008 | Email | Conflicts Check Memorandum analysis | Meer, Cary<br>Linn, Deborah A.<br>Riley, Barbara<br>Shawl, Jeannie L. | Canning, Phyllis E.<br>Meer, Cary<br>Linn, Deborah A. | Ryan, Judy |
| KLG-CWA-011200 | KLG-CWA-011222 | 23 | Y | 11/21/2008 | Memo | email attachment - KLG-CWA-011199 | | | |
| KLG-CWA-011223 | KLG-CWA-011223 | 1 | Y | 11/21/2008 | Email | Conflicts Check Memorandum analysis | Linn, Deborah A.<br>Riley, Barbara<br>Shawl, Jeannie L. | Linn, Deborah A.<br>Meer, Cary | Ryan, Judy |
| KLG-CWA-011224 | KLG-CWA-011224 | 1 | Y | 11/21/2008 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-024865 | KLG-CWA-024865 | 1 | Y | 11/21/2008 | Email | risk factors | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-004363 | KLG-CWA-004363 | 1 | Y | 11/24/2008 | Email | Crestline letter | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-004385 | KLG-CWA-004386 | 2 | Y | 11/24/2008 | Email | summaries | Linn, Deborah A.<br>Meer, Cary<br>Canning, Phyllis | Meer, Cary<br>Linn, Deborah A.<br>Canning, Phyllis | Meer, Cary |
| KLG-CWA-004387 | KLG-CWA-004387 | 1 | Y | 11/24/2008 | Email | payments due | Linn, Deborah A. | Warrington, Jerry | Morales, Walter |
| KLG-CWA-004388 | KLG-CWA-004388 | 1 | Y | 11/24/2008 | Email | agreement | Linn, Deborah A.<br>Despot, Erin | Despot, Erin | |
| KLG-CWA-004390 | KLG-CWA-004390 | 1 | Y | 11/24/2008 | Email | conference call | Linn, Deborah A.<br>Despot, Erin | Despot, Erin | |
| KLG-CWA-004391 | KLG-CWA-004392 | 2 | Y | 11/24/2008 | Email | payments due | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-004393 | KLG-CWA-004394 | 2 | Y | 11/24/2008 | Email | payments due | Linn, Deborah A.<br>Warrington, Jerry | Meer, Cary<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-006844 | KLG-CWA-006844 | 1 | Y | 11/24/2008 | Email | Cayman mutual fund laws | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-006916 | KLG-CWA-006917 | 2 | Y | 11/24/2008 | Email | conference call | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A. | |
| KLG-CWA-011226 | KLG-CWA-011227 | 2 | Y | 11/24/2008 | Email | call | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry | Canning, Phyllis E.<br>Meer, Cary<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-011236 | KLG-CWA-011238 | 3 | Y | 11/24/2008 | Email | spreadsheet | Meer, Cary<br>Ellis, Gwendolyn Y.<br>Canning, Phyllis E.<br>Linn, Deborah A.<br>Warrington, Jerry | Ellis, Gwendolyn Y.<br>Canning, Phyllis E.<br>Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry | McNish, Sandra D.<br>Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter |
| KLG-CWA-110873 | KLG-CWA-110878 | 6 | Y | 11/24/2008 | Notes | draft language | | | |
| KLG-CWA-110920 | KLG-CWA-110941 | 22 | Y | 11/24/2008 | Notes | draft language w/ handwritten notes | | | |
| KLG-CWA-004395 | KLG-CWA-004396 | 2 | Y | 11/25/2008 | Email | request for pricing | Linn, Deborah A.<br>Despot, Erin<br>Arnold, Kyle<br>Morales, Walter | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter<br>Arnold, Kyle | Despot, Erin<br>Kraus, David |
| KLG-CWA-004405 | KLG-CWA-004406 | 2 | Y | 11/25/2008 | Email | request for pricing | Linn, Deborah A.<br>Despot, Erin<br>Arnold, Kyle<br>Morales, Walter | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter<br>Arnold, Kyle | Despot, Erin<br>Kraus, David<br>Morales, Walter |
| KLG-CWA-004407 | KLG-CWA-004407 | 1 | Y | 11/25/2008 | Email | Crestline proposal | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Despot, Erin |
| KLG-CWA-004408 | KLG-CWA-004409 | 2 | Y | 11/25/2008 | Email | Crestline proposal | Linn, Deborah A.<br>Meer, Cary | Meer, Cary<br>Linn, Deborah A. | Meer, Cary<br>Despot, Erin |
| KLG-CWA-004410 | KLG-CWA-004410 | 1 | Y | 11/25/2008 | Email | conference call | Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-006918 | KLG-CWA-006919 | 2 | Y | 11/25/2008 | Email | request for pricing | Despot, Erin<br>Arnold, Kyle<br>Morales, Walter | Linn, Deborah A.<br>Morales, Walter<br>Arnold, Kyle | Despot, Erin<br>Kraus, David |
| KLG-CWA-006976 | KLG-CWA-006976 | 1 | Y | 11/25/2008 | Email | supplement approval | Riley, Barbara<br>Gleason, Joslin H. | Linn, Deborah A. | Ryan, Judy |
| KLG-CWA-004411 | KLG-CWA-004411 | 1 | Y | 11/26/2008 | Email | conference call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-004415 | KLG-CWA-004415 | 1 | Y | 11/26/2008 | Email | conference call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-004416 | KLG-CWA-004416 | 1 | Y | 11/26/2008 | Email | conference call | Linn, Deborah A.<br>Meer, Cary | Linn, Deborah A.<br>Morales, Walter | Canning, Phyllis E. |
| KLG-CWA-004417 | KLG-CWA-004417 | 1 | Y | 11/26/2008 | Email | SSIII | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-004418 | KLG-CWA-004418 | 1 | Y | 11/26/2008 | Email | auditor change | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-011255 | KLG-CWA-011255 | 1 | Y | 11/26/2008 | Email | call | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-011256 | KLG-CWA-011256 | 1 | Y | 11/26/2008 | Email | conference call | Meer, Cary | Morales, Walter<br>Linn, Deborah A. | Canning, Phyllis E. |
| KLG-CWA-008837 | KLG-CWA-008837 | 1 | Y | 11/28/2008 | Email | contact info | Morales, Walter | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-008840 | KLG-CWA-008840 | 1 | Y | 11/28/2008 | Email | contact info | Morales, Walter | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-012042 | KLG-CWA-012042 | 1 | Y | 12/1/2008 | Email | Commonwealth docs | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-012043 | KLG-CWA-012048 | 6 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-012042 | | | |
| KLG-CWA-012049 | KLG-CWA-012051 | 3 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-012042 | | | |
| KLG-CWA-012060 | KLG-CWA-012060 | 1 | Y | 12/1/2008 | Email | repo | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012061 | KLG-CWA-012062 | 2 | Y | 12/1/2008 | Email | repo | Linn, Deborah A. | Morales, Walter<br>Morales, Walter | |
| KLG-CWA-012063 | KLG-CWA-012063 | 1 | Y | 12/1/2008 | Email | draft investor letter | Linn, Deborah A. | Perlstein, Steven W. | Morales, Walter |
| KLG-CWA-012064 | KLG-CWA-012070 | 7 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-012063 | | | |
| KLG-CWA-012073 | KLG-CWA-012073 | 1 | Y | 12/1/2008 | Email | draft investor letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012074 | KLG-CWA-012081 | 8 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-012073 | | | |

Privileged documents

| Begin Bates | End Bates | Pages | | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-012096 | KLG-CWA-012096 | 1 | Y | 12/1/2008 | Email | Charter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012097 | KLG-CWA-012100 | 4 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-012096 | | | |
| KLG-CWA-012227 | KLG-CWA-012227 | 1 | Y | 12/1/2008 | Email | execution of resolutions | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012252 | KLG-CWA-012253 | 2 | Y | 12/1/2008 | Email | draft investor letter | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Linn, Deborah A. | Morales, Walter<br>Kim, Michael |
| KLG-CWA-012299 | KLG-CWA-012307 | 9 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-012298 | | | |
| KLG-CWA-012308 | KLG-CWA-012319 | 12 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-012298 | | | |
| KLG-CWA-012325 | KLG-CWA-012328 | 4 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-012324 | | | |
| KLG-CWA-012329 | KLG-CWA-012333 | 5 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-012324 | | | |
| KLG-CWA-012358 | KLG-CWA-012369 | 12 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-012348 | | | |
| KLG-CWA-012370 | KLG-CWA-012373 | 4 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-012348 | | | |
| KLG-CWA-012374 | KLG-CWA-012378 | 5 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-012348 | | | |
| KLG-CWA-014995 | KLG-CWA-014996 | 2 | Y | 12/1/2008 | Email | draft investor letter | Perlstein, Steven W.<br>Linn, Deborah A. | Linn, Deborah A.<br>Perlstein, Steven W. | Morales, Walter<br>Kim, Michael |
| KLG-CWA-014997 | KLG-CWA-015004 | 8 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-014995 | | | |
| KLG-CWA-015005 | KLG-CWA-015012 | 8 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-014995 | | | |
| KLG-CWA-015204 | KLG-CWA-015204 | 1 | Y | 12/1/2008 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-015205 | KLG-CWA-015207 | 3 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-015204 | | | |
| KLG-CWA-015208 | KLG-CWA-015208 | 1 | Y | 12/1/2008 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-015209 | KLG-CWA-015215 | 7 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-015208 | | | |
| KLG-CWA-015216 | KLG-CWA-015219 | 4 | Y | 12/1/2008 | Agreement | email attachment - KLG-CWA-015208 | | | |
| KLG-CWA-015222 | KLG-CWA-015230 | 9 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-015221 | | | |
| KLG-CWA-015231 | KLG-CWA-015242 | 12 | Y | 12/1/2008 | Letter | email attachment - KLG-CWA-015221 | | | |
| KLG-CWA-020680 | KLG-CWA-020686 | 7 | Y | 12/1/2008 | Letter | draft investor letter | | | |
| KLG-CWA-020687 | KLG-CWA-020693 | 7 | Y | 12/1/2008 | Letter | draft investor letter | | | |
| KLG-CWA-020694 | KLG-CWA-020702 | 9 | Y | 12/1/2008 | Letter | draft investor letter | | | |
| KLG-CWA-020729 | KLG-CWA-020740 | 12 | Y | 12/1/2008 | Letter | draft investor letter | | | |
| KLG-CWA-024885 | KLG-CWA-024885 | 1 | Y | 12/1/2008 | Email | executed side letter | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-038737 | KLG-CWA-038737 | 1 | Y | 12/1/2008 | Email | Private Advisors letter | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-110879 | KLG-CWA-110888 | 10 | Y | 12/1/2008 | Letter | draft investor letter | | | |
| KLG-CWA-110942 | KLG-CWA-110958 | 17 | Y | 12/1/2008 | Letter | draft investor letter | | | |
| KLG-CWA-012283 | KLG-CWA-012283 | 1 | Y | 12/2/2008 | Email | disclosure of SSIII | Linn, Deborah A. | Perlstein, Steven W. | Morales, Walter |
| KLG-CWA-012284 | KLG-CWA-012285 | 2 | Y | 12/2/2008 | Email | disclosure of SSIII | Perlstein, Steven W.<br>Perlstein, Steven W. | Linn, Deborah A.<br>Linn, Deborah A. | Morales, Walter<br>Kim, Michael |
| KLG-CWA-012288 | KLG-CWA-012288 | 1 | Y | 12/2/2008 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012289 | KLG-CWA-012289 | 1 | Y | 12/2/2008 | Email | Barclays | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-014570 | KLG-CWA-014570 | 1 | Y | 12/2/2008 | Email | Kroll pricing sheet | Rhodus, Jerry | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-015013 | KLG-CWA-015014 | 2 | Y | 12/2/2008 | Email | disclosure of SSIII | Perlstein, Steven W.<br>Linn, Deborah A. | Linn, Deborah A.<br>Perlstein, Steven W. | Morales, Walter<br>Kim, Michael |
| KLG-CWA-012293 | KLG-CWA-012294 | 2 | Y | 12/3/2008 | Email | letter for SSIII | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-012295 | KLG-CWA-012295 | 1 | Y | 12/3/2008 | Email | letter to investors | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012296 | KLG-CWA-012297 | 2 | Y | 12/3/2008 | Email | letter for SSIII | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-012298 | KLG-CWA-012298 | 1 | Y | 12/3/2008 | Email | investor letter | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-012324 | KLG-CWA-012324 | 1 | Y | 12/3/2008 | Email | Charter | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-012334 | KLG-CWA-012334 | 1 | Y | 12/3/2008 | Email | call | Linn, Deborah A. | Perlstein, Steven W. | |
| KLG-CWA-012335 | KLG-CWA-012343 | 9 | Y | 12/3/2008 | Letter | email attachment - KLG-CWA-012334 | | | |
| KLG-CWA-012348 | KLG-CWA-012348 | 1 | Y | 12/3/2008 | Email | investor letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012349 | KLG-CWA-012357 | 9 | Y | 12/3/2008 | Letter | email attachment - KLG-CWA-012348 | | | |
| KLG-CWA-012389 | KLG-CWA-012392 | 4 | Y | 12/3/2008 | Email | letter to investors | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Linn, Deborah A. | Kim, Michael<br>Morales, Walter |
| KLG-CWA-012393 | KLG-CWA-012396 | 4 | Y | 12/3/2008 | Email | letter to investors | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Linn, Deborah A. | Kim, Michael<br>Morales, Walter |
| KLG-CWA-015015 | KLG-CWA-015016 | 2 | Y | 12/3/2008 | Email | Cantor arbitration | Perlstein, Steven W.<br>Linn, Deborah A. | Linn, Deborah A.<br>Perlstein, Steven W. | Morales, Walter<br>Kim, Michael |
| KLG-CWA-015018 | KLG-CWA-015018 | 1 | Y | 12/3/2008 | Email | by-laws | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-015175 | KLG-CWA-015176 | 2 | Y | 12/3/2008 | Email | letter to SSIII | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-015221 | KLG-CWA-015221 | 1 | Y | 12/3/2008 | Email | investor letter | Meer, Cary<br>Linn, Deborah A. | Canning, Phyllis E.<br>Meer, Cary | |
| KLG-CWA-015243 | KLG-CWA-015243 | 1 | Y | 12/3/2008 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-015244 | KLG-CWA-015252 | 9 | Y | 12/3/2008 | Letter | email attachment - KLG-CWA-015243 | | | |
| KLG-CWA-016286 | KLG-CWA-016307 | 22 | Y | 12/3/2008 | Email | comments w/ attachments | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-016308 | KLG-CWA-016317 | 10 | Y | 12/3/2008 | Email | call w/ attachments | Linn, Deborah A. | Perlstein, Steven W. | |
| KLG-CWA-020703 | KLG-CWA-020711 | 9 | Y | 12/3/2008 | Letter | draft investor letter | | | |
| KLG-CWA-020712 | KLG-CWA-020720 | 9 | Y | 12/3/2008 | Letter | draft investor letter | | | |
| KLG-CWA-110914 | KLG-CWA-110915 | 2 | Y | 12/3/2008 | Email | draft letter | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-110916 | KLG-CWA-110919 | 4 | Y | 12/3/2008 | Email | by-laws | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-012407 | KLG-CWA-012407 | 1 | Y | 12/4/2008 | Email | Kroll | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-013441 | KLG-CWA-013441 | 1 | Y | 12/4/2008 | List | email attachment - KLG-CWA-013327 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-024890 | KLG-CWA-024891 | 2 Y | | 12/4/2008 | Email | current spreadsheet | Linn, Deborah A. Canning, Phyllis E. McNish, Sandra D. | Warrington, Jerry Jazairli, Omaya Morales, Walter Linn, Deborah A. Canning, Phyllis E. | Meer, Cary |
| KLG-CWA-024892 | KLG-CWA-024892 | 1 Y | | 12/4/2008 | Spreadsheet | email attachment - KLG-CWA-024890 | | | |
| KLG-CWA-024894 | KLG-CWA-024894 | 1 Y | | 12/4/2008 | Email | FoF documents | Linn, Deborah A. | Oxley, Stephen | Morales, Walter |
| KLG-CWA-024895 | KLG-CWA-024896 | 2 Y | | 12/4/2008 | Email | FoF documents | Linn, Deborah A. Morales, Walter | Oxley, Stephen Morales, Walter Linn, Deborah A. | Morales, Walter |
| KLG-CWA-015261 | KLG-CWA-015264 | 4 Y | | 12/5/2008 | Agreement | email attachment - KLG-CWA-015260 | | | |
| KLG-CWA-012408 | KLG-CWA-012408 | 1 Y | | 12/8/2008 | Email | State Street docs | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-012409 | KLG-CWA-012445 | 37 Y | | 12/8/2008 | Agreement | email attachment - KLG-CWA-012408 | | | |
| KLG-CWA-012485 | KLG-CWA-012512 | 28 Y | | 12/8/2008 | Agreement | email attachment - KLG-CWA-012408 | | | |
| KLG-CWA-012542 | KLG-CWA-012546 | 5 Y | | 12/8/2008 | Agreement | email attachment - KLG-CWA-012408 | | | |
| KLG-CWA-012547 | KLG-CWA-012552 | 6 Y | | 12/8/2008 | Agreement | email attachment - KLG-CWA-012408 | | | |
| KLG-CWA-012556 | KLG-CWA-012556 | 1 Y | | 12/8/2008 | Email | plan assets funds | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-015017 | KLG-CWA-015017 | 1 Y | | 12/8/2008 | Email | Cantor settlement | Kardis, Phillip John II Linn, Deborah A. | Linn, Deborah A. Kardis, Phillip John II | |
| KLG-CWA-015281 | KLG-CWA-015281 | 1 Y | | 12/8/2008 | Email | Cantor settlement | Linn, Deborah A. | Kardis, Phillip John II | |
| KLG-CWA-016061 | KLG-CWA-016061 | 1 Y | | 12/8/2008 | Email | Cantor offer | Linn, Deborah A. | Kardis, Phillip John II | |
| KLG-CWA-024897 | KLG-CWA-024897 | 1 Y | | 12/8/2008 | Email | Sand Spring | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-012564 | KLG-CWA-012565 | 2 Y | | 12/9/2008 | Email | Ft. Worth retirement | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. Despot, Erin | |
| KLG-CWA-024898 | KLG-CWA-024898 | 1 Y | | 12/9/2008 | Email | Ft. Worth retirement | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-038748 | KLG-CWA-038748 | 1 Y | | 12/9/2008 | Email | Ft. Worth retirement | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin | |
| KLG-CWA-012566 | KLG-CWA-012566 | 1 Y | | 12/10/2008 | Email | Kroll | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-012568 | KLG-CWA-012568 | 1 Y | | 12/10/2008 | Email | Cantor settlement | Linn, Deborah A. | Meer, Cary Kardis, Phillip John II | |
| KLG-CWA-012569 | KLG-CWA-012569 | 1 Y | | 12/10/2008 | Email | Barclays | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-013611 | KLG-CWA-013611 | 1 Y | | 12/10/2008 | Email | Kroll | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin | |
| KLG-CWA-015282 | KLG-CWA-015282 | 1 Y | | 12/10/2008 | Email | Cantor settlement | Linn, Deborah A. | Meer, Cary Kardis, Phillip John II | |
| KLG-CWA-016062 | KLG-CWA-016062 | 1 Y | | 12/10/2008 | Email | Cantor offer | Linn, Deborah A. | Meer, Cary Kardis, Phillip John II | |
| KLG-CWA-012599 | KLG-CWA-012599 | 1 Y | | 12/11/2008 | Email | call tomorrow | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-067423 | KLG-CWA-067424 | 2 Y | | 12/11/2008 | Letter | email attachment - KLG-CWA-067415 | | | |
| KLG-CWA-012738 | KLG-CWA-012738 | 1 Y | | 12/12/2008 | Email | Crestline major issues | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-012742 | KLG-CWA-012745 | 4 Y | | 12/12/2008 | Agreement | email attachment - KLG-CWA-012741 | | | |
| KLG-CWA-012746 | KLG-CWA-012750 | 5 Y | | 12/12/2008 | Agreement | email attachment - KLG-CWA-012741 | | | |
| KLG-CWA-012739 | KLG-CWA-012739 | 1 Y | | 12/15/2008 | Email | advisory committee | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-012740 | KLG-CWA-012740 | 1 Y | | 12/15/2008 | Email | Sand Spring III | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012741 | KLG-CWA-012741 | 1 Y | | 12/15/2008 | Email | Charter | Linn, Deborah A. | Morales, Walter Meer, Cary | |
| KLG-CWA-012752 | KLG-CWA-012752 | 1 Y | | 12/15/2008 | Email | Barclays | Linn, Deborah A. | Morales, Walter Warrington, Jerry Despot, Erin | |
| KLG-CWA-012753 | KLG-CWA-012753 | 1 Y | | 12/15/2008 | Email | Sand Spring II | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-012754 | KLG-CWA-012754 | 1 Y | | 12/15/2008 | Email | Barclays letter | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-013014 | KLG-CWA-013017 | 4 Y | | 12/15/2008 | Agreement | email attachment - KLG-CWA-013013 | | | |
| KLG-CWA-013018 | KLG-CWA-013022 | 5 Y | | 12/15/2008 | Agreement | email attachment - KLG-CWA-013013 | | | |
| KLG-CWA-015259 | KLG-CWA-015259 | 1 Y | | 12/15/2008 | Email | advisory committee | Meer, Cary Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Meer, Cary |
| KLG-CWA-015260 | KLG-CWA-015260 | 1 Y | | 12/15/2008 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-070063 | KLG-CWA-070063 | 1 Y | | 12/15/2008 | Email | talk | Meer, Cary Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Meer, Cary |
| KLG-CWA-070064 | KLG-CWA-070064 | 1 Y | | 12/15/2008 | Email | talk | Meer, Cary Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Meer, Cary |
| KLG-CWA-110868 | KLG-CWA-110871 | 4 Y | | 12/15/2008 | Minutes / Resolutions | draft Sand Spring Capital III Master Fund, LLC Advisory Committee Charter | | | |
| KLG-CWA-012911 | KLG-CWA-012911 | 1 Y | | 12/16/2008 | Email | Barclays letter | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-012913 | KLG-CWA-012913 | 1 Y | | 12/16/2008 | Email | to do list | Linn, Deborah A. | Morales, Walter Meer, Cary | |
| KLG-CWA-012914 | KLG-CWA-012915 | 2 Y | | 12/16/2008 | List | email attachment - KLG-CWA-012913 | | | |
| KLG-CWA-012932 | KLG-CWA-012932 | 1 Y | | 12/16/2008 | Email | sample transfer agreement | Linn, Deborah A. | Warrington, Jerry Morales, Walter | |
| KLG-CWA-012933 | KLG-CWA-012935 | 3 Y | | 12/16/2008 | Agreement | email attachment - KLG-CWA-012932 | | | |
| KLG-CWA-015265 | KLG-CWA-015265 | 1 Y | | 12/16/2008 | Email | Barclays letter | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-015266 | KLG-CWA-015266 | 1 Y | | 12/16/2008 | Letter | email attachment - KLG-CWA-015265 | | | |
| KLG-CWA-012957 | KLG-CWA-012957 | 1 Y | | 12/17/2008 | Email | Sand Spring II | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-012959 | KLG-CWA-012959 | 1 Y | | 12/17/2008 | Email | Barclays letter | Linn, Deborah A. | Morales, Walter | Meer, Cary |

Privileged documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-012960 | KLG-CWA-012961 | 2 Y | | 12/17/2008 | Email | Sand Spring II | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary |
| KLG-CWA-012962 | KLG-CWA-012963 | 2 Y | | 12/17/2008 | Email | Sand Spring II | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A. | Meer, Cary |
| KLG-CWA-012985 | KLG-CWA-012985 | 1 Y | | 12/17/2008 | Email | resolutions | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | |
| KLG-CWA-012986 | KLG-CWA-012988 | 3 Y | | 12/17/2008 | Minutes / Resolutions | email attachment - KLG-CWA-012985 | | | |
| KLG-CWA-012989 | KLG-CWA-012991 | 3 Y | | 12/17/2008 | Minutes / Resolutions | email attachment - KLG-CWA-012985 | | | |
| KLG-CWA-012992 | KLG-CWA-012994 | 3 Y | | 12/17/2008 | Minutes / Resolutions | email attachment - KLG-CWA-012985 | | | |
| KLG-CWA-012995 | KLG-CWA-012997 | 3 Y | | 12/17/2008 | Minutes / Resolutions | email attachment - KLG-CWA-012985 | | | |
| KLG-CWA-013004 | KLG-CWA-013004 | 1 Y | | 12/17/2008 | Email | Barclays letter | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Rhodus, Jerry |
| KLG-CWA-013008 | KLG-CWA-013009 | 2 Y | | 12/17/2008 | Letter | email attachment - KLG-CWA-013004 | | | |
| KLG-CWA-013013 | KLG-CWA-013013 | 1 Y | | 12/17/2008 | Email | revised Charter | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Despot, Erin |
| KLG-CWA-013031 | KLG-CWA-013032 | 2 Y | | 12/17/2008 | Email | Barclays letter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter | Despot, Erin |
| KLG-CWA-015185 | KLG-CWA-015185 | 1 Y | | 12/17/2008 | Email | Barclays letter | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-015186 | KLG-CWA-015187 | 2 Y | | 12/17/2008 | Letter | email attachment - KLG-CWA-015185 | | | |
| KLG-CWA-015188 | KLG-CWA-015188 | 1 Y | | 12/17/2008 | Email | Sand Spring II | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Meer, Cary |
| KLG-CWA-015270 | KLG-CWA-015270 | 1 Y | | 12/17/2008 | Email | Barclays letter | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-015271 | KLG-CWA-015272 | 2 Y | | 12/17/2008 | Letter | email attachment - KLG-CWA-015270 | | | |
| KLG-CWA-013054 | KLG-CWA-013054 | 1 Y | | 12/18/2008 | Email | revised letter | Linn, Deborah A. | Morales, Walter<br>Rhodus, Jerry | |
| KLG-CWA-013055 | KLG-CWA-013057 | 3 Y | | 12/18/2008 | Agreement | email attachment - KLG-CWA-013054 | | | |
| KLG-CWA-013058 | KLG-CWA-013059 | 2 Y | | 12/18/2008 | Letter | email attachment - KLG-CWA-013054 | | | |
| KLG-CWA-013060 | KLG-CWA-013060 | 1 Y | | 12/18/2008 | Email | consent | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-013068 | KLG-CWA-013069 | 2 Y | | 12/18/2008 | Email | revised letter | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Rhodus, Jerry | Despot, Erin |
| KLG-CWA-013073 | KLG-CWA-013075 | 3 Y | | 12/18/2008 | Email | Cantor arbitration | Linn, Deborah A.<br>Morales, Walter<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Perlstein, Steven W. | Morales, Walter |
| KLG-CWA-013076 | KLG-CWA-013077 | 2 Y | | 12/18/2008 | Email | transfer agreement | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Jackson, Jay<br>Melson, Jarrod R. | |
| KLG-CWA-013078 | KLG-CWA-013080 | 3 Y | | 12/18/2008 | Agreement | email attachment - KLG-CWA-013076 | | | |
| KLG-CWA-013081 | KLG-CWA-013082 | 2 Y | | 12/18/2008 | Email | sample transfer agreement | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-015283 | KLG-CWA-015283 | 1 Y | | 12/18/2008 | Email | policy | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-108468 | KLG-CWA-108468 | 1 Y | | 12/18/2008 | Email | policy | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-015284 | KLG-CWA-015284 | 1 Y | | 12/19/2008 | Email | margin payment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-016063 | KLG-CWA-016063 | 1 Y | | 12/19/2008 | Email | margin payment | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-038749 | KLG-CWA-038749 | 1 Y | | 12/19/2008 | Email | revised charter | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Despot, Erin |
| KLG-CWA-013083 | KLG-CWA-013083 | 1 Y | | 12/22/2008 | Email | SSIII resolutions | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-013087 | KLG-CWA-013087 | 1 Y | | 12/22/2008 | Email | draft onshore letter | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | |
| KLG-CWA-013088 | KLG-CWA-013088 | 1 Y | | 12/22/2008 | Letter | email attachment - KLG-CWA-013087 | | | |
| KLG-CWA-013089 | KLG-CWA-013089 | 1 Y | | 12/22/2008 | Email | updated to do list | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-013090 | KLG-CWA-013091 | 2 Y | | 12/22/2008 | List | email attachment - KLG-CWA-013089 | | | |
| KLG-CWA-013101 | KLG-CWA-013102 | 1 Y | | 12/22/2008 | Email | draft investor letter | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-013103 | KLG-CWA-013105 | 3 Y | | 12/22/2008 | Letter | email attachment - KLG-CWA-013102 | | | |
| KLG-CWA-013157 | KLG-CWA-013159 | 3 Y | | 12/22/2008 | Letter | email attachment - KLG-CWA-013156 | | | |
| KLG-CWA-013169 | KLG-CWA-013171 | 3 Y | | 12/22/2008 | Letter | email attachment - KLG-CWA-013167 | | | |
| KLG-CWA-013178 | KLG-CWA-013180 | 3 Y | | 12/22/2008 | Letter | email attachment - KLG-CWA-013177 | | | |
| KLG-CWA-013181 | KLG-CWA-013183 | 3 Y | | 12/22/2008 | Letter | email attachment - KLG-CWA-013177 | | | |
| KLG-CWA-015220 | KLG-CWA-015220 | 1 Y | | 12/22/2008 | Email | time | Meer, Cary | Canning, Phyllis E.<br>Linn, Deborah A. | |
| KLG-CWA-015277 | KLG-CWA-015277 | 1 Y | | 12/22/2008 | Email | comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-024904 | KLG-CWA-024906 | 3 Y | | 12/22/2008 | Email | revised charter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter | Caldwell, Noel<br>Morales, Walter<br>Meer, Cary<br>Despot, Erin |
| KLG-CWA-024907 | KLG-CWA-024907 | 1 Y | | 12/22/2008 | Email | status call | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-024908 | KLG-CWA-024908 | 1 Y | | 12/22/2008 | Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-013115 | KLG-CWA-013115 | 1 y | | 12/23/2008 | Email | revised to do list | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | Meer, Cary |
| KLG-CWA-013116 | KLG-CWA-013117 | 2 y | | 12/23/2008 | List | email attachment - KLG-CWA-013115 | | | |
| KLG-CWA-013118 | KLG-CWA-013121 | 4 Y | | 12/23/2008 | Email | transfers | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter |

Privileged documents

| Bates Begin | Bates End | No. | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-013122 | KLG-CWA-013124 | 3 Y | 12/23/2008 | Email | transfers | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter<br>Sparling, Alexandra C. |
| KLG-CWA-013143 | KLG-CWA-013143 | 1 Y | 12/23/2008 | Email | consent letters | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Warrington, Jerry<br>Morales, Walter |
| KLG-CWA-013144 | KLG-CWA-013144 | 1 Y | 12/23/2008 | Email | to do list | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-013151 | KLG-CWA-013151 | 1 Y | 12/23/2008 | Email | revised onshore letter | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |
| KLG-CWA-013152 | KLG-CWA-013152 | 1 Y | 12/23/2008 | Letter | email attachment - KLG-CWA-013151 | | | |
| KLG-CWA-013153 | KLG-CWA-013153 | 1 Y | 12/23/2008 | Email | change of auditor / administrator | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | Warrington, Jerry |
| KLG-CWA-013154 | KLG-CWA-013154 | 1 Y | 12/23/2008 | Email | SSII investor letter | Linn, Deborah A. | Morales, Walter<br>Despot, Erin<br>Rhodus, Jerry | |
| KLG-CWA-013155 | KLG-CWA-013155 | 1 Y | 12/23/2008 | Letter | email attachment - KLG-CWA-013154 | | | |
| KLG-CWA-013857 | KLG-CWA-013857 | 1 Y | 12/23/2008 | Email | consent letters | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-014992 | KLG-CWA-014992 | 1 Y | 12/23/2008 | Email | Sand Spring consent | Despot, Erin | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-014993 | KLG-CWA-014994 | 2 Y | 12/23/2008 | Minutes / Resolutions | email attachment - KLG-CWA-014992 | | | |
| KLG-CWA-015086 | KLG-CWA-015088 | 3 Y | 12/23/2008 | Email | transfers | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry<br>Despot, Erin | Morales, Walter |
| KLG-CWA-015089 | KLG-CWA-015090 | 2 Y | 12/23/2008 | Email | transfers | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-015092 | KLG-CWA-015094 | 3 Y | 12/23/2008 | Email | transfers | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry<br>Despot, Erin | Morales, Walter |
| KLG-CWA-024909 | KLG-CWA-024909 | 1 Y | 12/23/2008 | Email | transfers | Linn, Deborah A. | Despot, Erin<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-024910 | KLG-CWA-024910 | 1 Y | 12/23/2008 | Email | transfer | Linn, Deborah A. | Meer, Cary | Sparling, Alexandra C. |
| KLG-CWA-024911 | KLG-CWA-024913 | 3 Y | 12/23/2008 | Email | transfers | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-024914 | KLG-CWA-024914 | 1 Y | 12/23/2008 | Email | transfers | Linn, Deborah A. | Despot, Erin<br>Warrington, Jerry | Sparling, Alexandra C.<br>Morales, Walter |
| KLG-CWA-024915 | KLG-CWA-024916 | 2 Y | 12/23/2008 | Agreement | email attachment - KLG-CWA-024914 | | | |
| KLG-CWA-024917 | KLG-CWA-024918 | 2 Y | 12/23/2008 | Agreement | email attachment - KLG-CWA-024914 | | | |
| KLG-CWA-024919 | KLG-CWA-024920 | 2 Y | 12/23/2008 | Agreement | email attachment - KLG-CWA-024914 | | | |
| KLG-CWA-024923 | KLG-CWA-024924 | 2 Y | 12/23/2008 | Email | transfers | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Warrington, Jerry | Sparling, Alexandra C. |
| KLG-CWA-024925 | KLG-CWA-024929 | 5 Y | 12/23/2008 | Email | transfers | Linn, Deborah A.<br>Sparling, Alexandra C. | Sparling, Alexandra C.<br>Linn, Deborah A.<br>Despot, Erin<br>Warrington, Jerry | Sparling, Alexandra C.<br>Morales, Walter |
| KLG-CWA-052064 | KLG-CWA-052065 | 2 Y | 12/23/2008 | Minutes / Resolutions | email attachment - KLG-CWA-052061 | | | |
| KLG-CWA-056630 | KLG-CWA-056632 | 3 Y | 12/23/2008 | Email | transfers | Linn, Deborah A.<br>Despot, Erin | Linn, Deborah A.<br>Warrington, Jerry<br>Despot, Erin | Morales, Walter |
| KLG-CWA-013156 | KLG-CWA-013156 | 1 Y | 12/24/2008 | Email | draft onshore investor letter | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-024930 | KLG-CWA-024931 | 2 Y | 12/24/2008 | Email | change of auditor / administrator | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter | Sparling, Alexandra C.<br>Warrington, Jerry |
| KLG-CWA-024934 | KLG-CWA-024934 | 1 Y | 12/24/2008 | Email | resolutions | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Sparling, Alexandra C. |
| KLG-CWA-024935 | KLG-CWA-024936 | 2 Y | 12/24/2008 | Minutes / Resolutions | email attachment - KLG-CWA-024934 | | | |
| KLG-CWA-024937 | KLG-CWA-024937 | 1 Y | 12/24/2008 | Email | revised transfer agreement | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Sparling, Alexandra C. |
| KLG-CWA-024938 | KLG-CWA-024939 | 2 Y | 12/24/2008 | Agreement | email attachment - KLG-CWA-024937 | | | |
| KLG-CWA-024940 | KLG-CWA-024941 | 2 Y | 12/24/2008 | Agreement | email attachment - KLG-CWA-024937 | | | |
| KLG-CWA-024942 | KLG-CWA-024944 | 3 Y | 12/24/2008 | Agreement | email attachment - KLG-CWA-024937 | | | |
| KLG-CWA-024945 | KLG-CWA-024949 | 5 Y | 12/24/2008 | Email | transfers | Linn, Deborah A.<br>Sparling, Alexandra C. | Linn, Deborah A.<br>Sparling, Alexandra C.<br>Despot, Erin<br>Warrington, Jerry | Sparling, Alexandra C.<br>Morales, Walter |
| KLG-CWA-024950 | KLG-CWA-024950 | 1 Y | 12/24/2008 | Email | distressed opportunities | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Sparling, Alexandra C. |
| KLG-CWA-024951 | KLG-CWA-024953 | 3 Y | 12/24/2008 | Agreement | email attachment - KLG-CWA-024950 | | | |
| KLG-CWA-024954 | KLG-CWA-024973 | 20 Y | 12/24/2008 | Agreement | email attachment - KLG-CWA-024950 | | | |
| KLG-CWA-024974 | KLG-CWA-024999 | 26 Y | 12/24/2008 | Agreement | email attachment - KLG-CWA-024950 | | | |
| KLG-CWA-025000 | KLG-CWA-025000 | 1 Y | 12/24/2008 | Email | call | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-052066 | KLG-CWA-052067 | 2 Y | 12/24/2008 | Minutes / Resolutions | email attachment - KLG-CWA-052061 | | | |
| KLG-CWA-013160 | KLG-CWA-013160 | 1 Y | 12/26/2008 | Email | open items for 2008 | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Morales, Walter<br>Linn, Deborah A. | Sparling, Alexandra C. |
| KLG-CWA-013896 | KLG-CWA-013896 | 1 Y | 12/26/2008 | Email | open items for 2008 | Despot, Erin | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-013897 | KLG-CWA-013900 | 4 Y | 12/26/2008 | List | email attachment - KLG-CWA-013896 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-025001 | KLG-CWA-025001 | 1 Y | 12/26/2008 | Email | revised to do list | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-025002 | KLG-CWA-025003 | 2 Y | 12/26/2008 | List | email attachment - KLG-CWA-025001 | | | |
| KLG-CWA-025004 | KLG-CWA-025004 | 1 Y | 12/26/2008 | Email | open items for 2008 | Linn, Deborah A. Despot, Erin | Despot, Erin Morales, Walter Linn, Deborah A. | |
| KLG-CWA-013162 | KLG-CWA-013162 | 1 Y | 12/29/2008 | Email | consent letters | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-013175 | KLG-CWA-013175 | 1 Y | 12/29/2008 | Email | redlined draft | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-013176 | KLG-CWA-013176 | 1 Y | 12/29/2008 | Email | call | Linn, Deborah A. | Despot, Erin Morales, Walter | |
| KLG-CWA-013177 | KLG-CWA-013177 | 1 Y | 12/29/2008 | Email | revised offshore investor letter | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-013184 | KLG-CWA-013184 | 1 Y | 12/29/2008 | Email | draft investor letter | Linn, Deborah A. | Despot, Erin Morales, Walter | |
| KLG-CWA-013185 | KLG-CWA-013185 | 1 Y | 12/29/2008 | Letter | email attachment - KLG-CWA-013184 | | | |
| KLG-CWA-013186 | KLG-CWA-013186 | 1 Y | 12/29/2008 | Email | offshore investor letter | Linn, Deborah A. | Despot, Erin Morales, Walter | |
| KLG-CWA-013187 | KLG-CWA-013187 | 1 Y | 12/29/2008 | Letter | email attachment - KLG-CWA-013186 | | | |
| KLG-CWA-013188 | KLG-CWA-013188 | 1 Y | 12/29/2008 | Email | revised to do list | Linn, Deborah A. | Morales, Walter Despot, Erin | Meer, Cary |
| KLG-CWA-013189 | KLG-CWA-013190 | 2 Y | 12/29/2008 | List | email attachment - KLG-CWA-013188 | | | |
| KLG-CWA-025005 | KLG-CWA-025005 | 1 Y | 12/29/2008 | Email | status call | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-052068 | KLG-CWA-052069 | 2 Y | 12/29/2008 | Minutes / Resolutions | email attachment - KLG-CWA-052061 | | | |
| KLG-CWA-013197 | KLG-CWA-013197 | 1 Y | 12/30/2008 | Email | ERISA language | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-013198 | KLG-CWA-013198 | 2 Y | 12/30/2008 | Email | ERISA language | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-013200 | KLG-CWA-013200 | 1 Y | 12/30/2008 | Email | executed agreements | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-013201 | KLG-CWA-013202 | 2 Y | 12/30/2008 | Email | executed agreements | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-013901 | KLG-CWA-013901 | 1 Y | 12/30/2008 | Email | executed agreements | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-015203 | KLG-CWA-015203 | 1 Y | 12/30/2008 | Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-032961 | KLG-CWA-032963 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032964 | KLG-CWA-032966 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032967 | KLG-CWA-032969 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032970 | KLG-CWA-032972 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032973 | KLG-CWA-032975 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032976 | KLG-CWA-032978 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032979 | KLG-CWA-032981 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032982 | KLG-CWA-032984 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032985 | KLG-CWA-032987 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032988 | KLG-CWA-032990 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032991 | KLG-CWA-032993 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032994 | KLG-CWA-032996 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-032997 | KLG-CWA-032999 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033000 | KLG-CWA-033002 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033003 | KLG-CWA-033005 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033006 | KLG-CWA-033008 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033009 | KLG-CWA-033011 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033012 | KLG-CWA-033014 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033015 | KLG-CWA-033017 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033018 | KLG-CWA-033020 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033021 | KLG-CWA-033023 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033024 | KLG-CWA-033026 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033027 | KLG-CWA-033029 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033030 | KLG-CWA-033032 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033033 | KLG-CWA-033035 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033036 | KLG-CWA-033038 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033039 | KLG-CWA-033041 | 3 Y | 12/30/2008 | Letter | email attachment - KLG-CWA-032952 | | | |

Privileged documents

| KLG-CWA-033042 | KLG-CWA-033044 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-032952 | | |
|---|---|---|---|---|---|---|
| KLG-CWA-033045 | KLG-CWA-033047 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-032952 | | |
| KLG-CWA-033048 | KLG-CWA-033050 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-032952 | | |
| KLG-CWA-042211 | KLG-CWA-042211 | 1 Y | 12/30/2008 Letter | email attachment - KLG-CWA-042205 | | |
| KLG-CWA-052070 | KLG-CWA-052070 | 1 Y | 12/30/2008 Minutes / Resolutions | email attachment - KLG-CWA-052061 | | |
| KLG-CWA-052071 | KLG-CWA-052071 | 1 Y | 12/30/2008 Minutes / Resolutions | email attachment - KLG-CWA-052061 | | |
| KLG-CWA-052073 | KLG-CWA-052075 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-052072 | | |
| KLG-CWA-052076 | KLG-CWA-052078 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-052072 | | |
| KLG-CWA-058321 | KLG-CWA-058323 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058324 | KLG-CWA-058326 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058327 | KLG-CWA-058329 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058330 | KLG-CWA-058332 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058333 | KLG-CWA-058335 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058336 | KLG-CWA-058338 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058339 | KLG-CWA-058341 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058342 | KLG-CWA-058344 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058345 | KLG-CWA-058347 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058348 | KLG-CWA-058350 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058351 | KLG-CWA-058353 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058354 | KLG-CWA-058356 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058357 | KLG-CWA-058359 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058360 | KLG-CWA-058362 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058363 | KLG-CWA-058365 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058366 | KLG-CWA-058368 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058369 | KLG-CWA-058371 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058372 | KLG-CWA-058374 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058375 | KLG-CWA-058377 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058378 | KLG-CWA-058380 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058381 | KLG-CWA-058383 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058384 | KLG-CWA-058386 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058387 | KLG-CWA-058389 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058390 | KLG-CWA-058392 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058393 | KLG-CWA-058395 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058396 | KLG-CWA-058398 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058399 | KLG-CWA-058401 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058402 | KLG-CWA-058404 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058405 | KLG-CWA-058407 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-058408 | KLG-CWA-058410 | 3 Y | 12/30/2008 Letter | email attachment - KLG-CWA-058312 | | |
| KLG-CWA-061052 | KLG-CWA-061052 | 1 Y | 12/30/2008 Letter | email attachment - KLG-CWA-061051 | | |
| KLG-CWA-003137 | KLG-CWA-003137 | 1 Y | 12/31/2008 Chart / Table / Graph | email attachment - KLG-CWA-003136 | | |
| KLG-CWA-007532 | KLG-CWA-007532 | 1 Y | 12/31/2008 Chart / Table / Graph | email attachment - KLG-CWA-007531 | | |
| KLG-CWA-011608 | KLG-CWA-011608 | 1 Y | 12/31/2008 Chart / Table / Graph | email attachment - KLG-CWA-011607 | | |
| KLG-CWA-013203 | KLG-CWA-013203 | 1 Y | 12/31/2008 Email | Sand Spring II | Linn, Deborah A. | Despot, Erin Morales, Walter |
| KLG-CWA-013204 | KLG-CWA-013205 | 2 Y | 12/31/2008 Email | Sand Spring II | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter |
| KLG-CWA-013206 | KLG-CWA-013207 | 2 Y | 12/31/2008 Email | Sand Spring II | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter |
| KLG-CWA-013208 | KLG-CWA-013208 | 1 Y | 12/31/2008 Email | Barclays | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. |
| KLG-CWA-015628 | KLG-CWA-015628 | 1 y | 12/31/2008 Agreement | email attachments - KLG-CWA-015627 | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-055446 | KLG-CWA-055510 | 65 Y | 12/31/2008 | Corporate Documents | email attachment - KLG-CWA-055445 | | | |
| KLG-CWA-055511 | KLG-CWA-055575 | 65 Y | 12/31/2008 | Corporate Documents | email attachment - KLG-CWA-055445 | | | |
| KLG-CWA-055592 | KLG-CWA-055656 | 65 Y | 12/31/2008 | Corporate Documents | email attachment - KLG-CWA-055591 | | | |
| KLG-CWA-055657 | KLG-CWA-055721 | 65 Y | 12/31/2008 | Corporate Documents | email attachment - KLG-CWA-055591 | | | |
| KLG-CWA-013902 | KLG-CWA-013936 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-013937 | KLG-CWA-013971 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-013972 | KLG-CWA-014006 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-014007 | KLG-CWA-014041 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-014042 | KLG-CWA-014076 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-014077 | KLG-CWA-014111 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-014112 | KLG-CWA-014146 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-014147 | KLG-CWA-014181 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-014182 | KLG-CWA-014216 | 35 Y | 1/2/2009 | Agreement | email attachment - KLG-CWA-013901 | | | |
| KLG-CWA-025071 | KLG-CWA-025071 | 1 Y | 1/7/2009 | Email | administrative agreement | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-025082 | KLG-CWA-025082 | 1 Y | 1/7/2009 | Email | Crestline call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-090052 | KLG-CWA-090052 | 1 Y | 1/7/2009 | Email | margin call calculations | Morales, Walter | Kardis, John II | |
| KLG-CWA-090055 | KLG-CWA-090055 | 1 Y | 1/7/2009 | Email | margin calculations | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-090067 | KLG-CWA-090069 | 3 Y | 1/7/2009 | Email | MRA | Holland, Eric Linn, Deborah A. Perini, Mike | Kardis, Phillip John II Linn, Deborah A. Holland, Eric Perini, Mike | |
| KLG-CWA-090110 | KLG-CWA-090110 | 1 Y | 1/7/2009 | Email | revised confirmation | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-090123 | KLG-CWA-090123 | 1 Y | 1/7/2009 | Email | update | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-090124 | KLG-CWA-090124 | 1 Y | 1/7/2009 | Email | update | Morales, Walter Kardis, Phillip John II | Kardis, Phillip John II Morales, Walter | |
| KLG-CWA-090125 | KLG-CWA-090125 | 1 Y | 1/7/2009 | Email | confirmation | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-090137 | KLG-CWA-090137 | 1 Y | 1/7/2009 | Email | confirmation | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-090150 | KLG-CWA-090150 | 1 Y | 1/7/2009 | Email | conference call | Tulley, Fred | Perlstein, Steven W. | Morales, Walter Kardis, Phillip John II |
| KLG-CWA-090151 | KLG-CWA-090152 | 2 Y | 1/7/2009 | Email | conference call | Perlstein, Steven W. Kardis, Phillip John II Tulley, Fred | Kardis, Phillip John II Tulley, Fred Perlstein, Steven W. | Morales, Walter Holland, Eric Kim, Michael Levy, Ian Kardis, Phillip John II |
| KLG-CWA-108469 | KLG-CWA-108469 | 1 Y | 1/7/2009 | Email | margin call calculations | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-108472 | KLG-CWA-108472 | 1 Y | 1/7/2009 | Email | margin calculations | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-108484 | KLG-CWA-108486 | 3 Y | 1/7/2009 | Email | MRA | Holland, Eric Linn, Deborah A. Perini, Mike | Kardis, Phillip John II Linn, Deborah A. Holland, Eric Perini, Mike | |
| KLG-CWA-108527 | KLG-CWA-108527 | 1 Y | 1/7/2009 | Email | revised confirmation | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-108540 | KLG-CWA-108540 | 1 Y | 1/7/2009 | Email | update | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-108541 | KLG-CWA-108541 | 1 Y | 1/7/2009 | Email | update | Morales, Walter Kardis, Phillip John II | Kardis, Phillip John II Morales, Walter | |
| KLG-CWA-108542 | KLG-CWA-108542 | 1 Y | 1/7/2009 | Email | draft Amended and Restated Confirmation | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-108554 | KLG-CWA-108554 | 1 Y | 1/7/2009 | Email | draft Amended and Restated Confirmation | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-108555 | KLG-CWA-108559 | 5 Y | 1/7/2009 | Confirmation | email attachment - KLG-CWA-108554 | | | |
| KLG-CWA-108560 | KLG-CWA-108566 | 7 Y | 1/7/2009 | Confirmation | email attachment - KLG-CWA-108554 | | | |
| KLG-CWA-108567 | KLG-CWA-108567 | 1 Y | 1/7/2009 | Email | conference call | Tulley, Fred | Perlstein, Steven W. | Morales, Walter Kardis, Phillip John II |
| KLG-CWA-108568 | KLG-CWA-108569 | 2 Y | 1/7/2009 | Email | conference call | Perlstein, Steven W. Kardis, Phillip John II Tulley, Fred | Kardis, Phillip John II Tulley, Fred Perlstein, Steven W. | Morales, Walter Holland, Eric Kim, Michael Levy, Ian Kardis, Phillip John II |
| KLG-CWA-025087 | KLG-CWA-025088 | 2 Y | 1/8/2009 | Email | confirmation | Linn, Deborah A. Kardis, Phillip John II Holland, Eric | Kardis, Phillip John II Morales, Walter | Holland, Eric Tulley, Fred Perlstein, Steven W. Nabors, Tim Linn, Deborah A. |
| KLG-CWA-025089 | KLG-CWA-025090 | 2 Y | 1/8/2009 | Email | confirmation | Linn, Deborah A. Kardis, Phillip John II Holland, Eric | Kardis, Phillip John II Morales, Walter | Holland, Eric Tulley, Fred Perlstein, Steven W. Nabors, Tim Linn, Deborah A. |
| KLG-CWA-025093 | KLG-CWA-025094 | 2 Y | 1/8/2009 | Email | settlement call | Linn, Deborah A. Kardis, Phillip John II | Kardis, Phillip John II Linn, Deborah A. | Morales, Walter |
| KLG-CWA-049127 | KLG-CWA-049127 | 1 Y | 1/8/2009 | Email | document distribution | Kardis, Phillip John II | Morales, Walter | Linn, Deborah A. Holland, Eric Tulley, Fred Perlstein, Steven W. Nabors, Tim |
| KLG-CWA-049128 | KLG-CWA-049132 | 5 Y | 1/8/2009 | Agreement | email attachment - KLG-CWA-049127 | | | |
| KLG-CWA-049133 | KLG-CWA-049138 | 6 Y | 1/8/2009 | Agreement | email attachment - KLG-CWA-049127 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-049139 | KLG-CWA-049140 | 2 Y | 1/8/2009 | Email | settlement call | Perlstein, Steven W.<br>Linn, Deborah A. | Linn, Deborah A.<br>Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-090153 | KLG-CWA-090154 | 2 Y | 1/8/2009 | Email | confirmation | Linn, Deborah A.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Morales, Walter | Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim<br>Linn, Deborah A. |
| KLG-CWA-090155 | KLG-CWA-090156 | 2 Y | 1/8/2009 | Email | confirmation | Linn, Deborah A.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Morales, Walter | Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim<br>Linn, Deborah A. |
| KLG-CWA-090157 | KLG-CWA-090158 | 2 Y | 1/8/2009 | Email | revised term sheet | Nabors, Tim<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-090159 | KLG-CWA-090160 | 2 Y | 1/8/2009 | Email | revised term sheet | Nabors, Tim<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Nabors, Tim<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-090161 | KLG-CWA-090161 | 1 Y | 1/8/2009 | Email | settlement call | Linn, Deborah A. | Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-090162 | KLG-CWA-090163 | 2 Y | 1/8/2009 | Email | settlement call | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A. | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-090164 | KLG-CWA-090165 | 2 Y | 1/8/2009 | Email | settlement call | Perlstein, Steven W.<br>Linn, Deborah A.<br>Kardis, Phillip John II | Linn, Deborah A.<br>Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-108570 | KLG-CWA-108571 | 2 Y | 1/8/2009 | Email | Confirmation | Linn, Deborah A.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Morales, Walter | Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Linn, Deborah A. |
| KLG-CWA-108572 | KLG-CWA-108573 | 2 Y | 1/8/2009 | Email | Confirmation | Linn, Deborah A.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Morales, Walter | Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-108574 | KLG-CWA-108575 | 2 Y | 1/8/2009 | Email | Confirmation | Nabors, Tim<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-108576 | KLG-CWA-108577 | 2 Y | 1/8/2009 | Email | Confirmation | Nabors, Tim<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Nabors, Tim<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-108578 | KLG-CWA-108578 | 1 Y | 1/8/2009 | Email | settlement call | Linn, Deborah A. | Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-108579 | KLG-CWA-108580 | 2 Y | 1/8/2009 | Email | settlement call | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A. | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-108581 | KLG-CWA-108582 | 2 Y | 1/8/2009 | Email | settlement call | Perlstein, Steven W.<br>Linn, Deborah A.<br>Kardis, Phillip John II | Linn, Deborah A.<br>Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W. |
| KLG-CWA-049141 | KLG-CWA-049141 | 1 Y | 1/9/2009 | Email | Cantor call | Kardis, Phillip John II<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Linn, Deborah A.<br>Kardis, Phillip John II | |
| KLG-CWA-090166 | KLG-CWA-090166 | 1 Y | 1/9/2009 | Email | Cantor | Perlstein, Steven W. | Morales, Walter<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-090167 | KLG-CWA-090167 | 1 Y | 1/9/2009 | Email | Cantor | Perlstein, Steven W. | Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Linn, Deborah A. | |
| KLG-CWA-090205 | KLG-CWA-090205 | 1 Y | 1/9/2009 | Email | confirmation comments | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-108583 | KLG-CWA-108583 | 1 Y | 1/9/2009 | Email | revised document | Perlstein, Steven W. | Morales, Walter<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-108584 | KLG-CWA-108584 | 1 Y | 1/9/2009 | Email | revised document | Perlstein, Steven W. | Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Linn, Deborah A. | |
| KLG-CWA-108622 | KLG-CWA-108622 | 1 Y | 1/9/2009 | Email | revised document | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-025097 | KLG-CWA-025097 | 1 Y | 1/10/2009 | Email | question | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-025098 | KLG-CWA-025098 | 1 Y | 1/10/2009 | Email | plans | Linn, Deborah A. | Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Holland, Eric |
| KLG-CWA-049192 | KLG-CWA-049192 | 1 Y | 1/10/2009 | Email | settlement agreement | Kardis, Phillip John II | Linn, Deborah A.<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael | |
| KLG-CWA-049193 | KLG-CWA-049211 | 19 Y | 1/10/2009 | Agreement | email attachment - KLG-CWA-049192 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-049212 | KLG-CWA-049214 | 3 Y | 1/10/2009 | Email | repurchase agreement | Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Linn, Deborah A.<br>Holland, Eric | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-049215 | KLG-CWA-049233 | 19 Y | 1/10/2009 | Agreement | email attachment - KLG-CWA-049212 | | | |
| KLG-CWA-049234 | KLG-CWA-049235 | 2 Y | 1/10/2009 | Email | settlement agreement | Kardis, Phillip John II<br>Perlstein, Steven W. | Meer, Cary<br>Morales, Walter<br>Kardis, Phillip John II | Perlstein, Steven W.<br>Holland, Eric<br>Tulley, Fred<br>Levy, Ian |
| KLG-CWA-061047 | KLG-CWA-061047 | 1 Y | 1/10/2009 | Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-061048 | KLG-CWA-061048 | 1 Y | 1/10/2009 | Email | question | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-061049 | KLG-CWA-061049 | 1 Y | 1/10/2009 | Email | plans | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Holland, Eric |
| KLG-CWA-061050 | KLG-CWA-061050 | 1 Y | 1/10/2009 | Email | plans | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Holland, Eric |
| KLG-CWA-070065 | KLG-CWA-070065 | 1 Y | 1/10/2009 | Email | question | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Wade, William P.<br>Meer, Cary | |
| KLG-CWA-090220 | KLG-CWA-090220 | 1 Y | 1/10/2009 | Email | revised agreement | Perlstein, Steven W. | Morales, Walter<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-090324 | KLG-CWA-090324 | 1 Y | 1/10/2009 | Email | settlement agreement comments | Perlstein, Steven W. | Morales, Walter<br>Tulley, Fred<br>Kardis, Phillip John II | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-090359 | KLG-CWA-090359 | 1 Y | 1/10/2009 | Email | calculation of margin payments | Perlstein, Steven W. | Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-090361 | KLG-CWA-090361 | 1 Y | 1/10/2009 | Email | call | Perlstein, Steven W. | Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-090362 | KLG-CWA-090362 | 1 Y | 1/10/2009 | Email | collective comments | Holland, Eric<br>Kardis, Phillip John II<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-090380 | KLG-CWA-090380 | 1 Y | 1/10/2009 | Email | revised language | Holland, Eric<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-090381 | KLG-CWA-090382 | 2 Y | 1/10/2009 | Email | settlement agreement comments | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Perlstein, Steven W. | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-090421 | KLG-CWA-090421 | 1 Y | 1/10/2009 | Email | loan value and margin call | Levy, Ian | Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-090424 | KLG-CWA-090424 | 1 Y | 1/10/2009 | Email | settlement agreement comments | Kaufman, William<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael<br>Levy, Ian | Perlstein, Steven W.<br>Tulley, Fred |
| KLG-CWA-090425 | KLG-CWA-090425 | 1 Y | 1/10/2009 | Email | agreement comments | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-090445 | KLG-CWA-090447 | 3 Y | 1/10/2009 | Email | revised settlement agreement | Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Linn, Deborah A.<br>Holland, Eric | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-090467 | KLG-CWA-090467 | 1 Y | 1/10/2009 | Email | call | Morales, Walter | Perlstein, Steven W.<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-090468 | KLG-CWA-090468 | 1 Y | 1/10/2009 | Email | plans | Linn, Deborah A. | Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Holland, Eric |
| KLG-CWA-090469 | KLG-CWA-090470 | 2 Y | 1/10/2009 | Email | call | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-090471 | KLG-CWA-090471 | 1 Y | 1/10/2009 | Email | proposed language | Perlstein, Steven W. | Morales, Walter<br>Kardis, Phillip John II | Tulley, Fred<br>Levy, Ian |

Privileged Documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-090472 | KLG-CWA-090473 | 2 Y | | 1/10/2009 | Email | proposed language | Perlstein, Steven W.<br>Morales, Walter | Tulley, Fred<br>Kardis, Phillip John II<br>Perlstein, Steven W.<br>Morales, Walter | Tulley, Fred<br>Levy, Ian |
| KLG-CWA-108741 | KLG-CWA-108741 | 1 Y | | 1/10/2009 | Email | settlement agreement comments | Perlstein, Steven W. | Tulley, Fred<br>Kardis, Phillip John II<br>Morales, Walter | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-108778 | KLG-CWA-108778 | 1 Y | | 1/10/2009 | Email | conference call | Perlstein, Steven W. | Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-108779 | KLG-CWA-108779 | 1 Y | | 1/10/2009 | Email | comments | Holland, Eric<br>Kardis, Phillip John II<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-108797 | KLG-CWA-108797 | 1 Y | | 1/10/2009 | Email | revision language | Holland, Eric<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-108798 | KLG-CWA-108799 | 2 Y | | 1/10/2009 | Email | revised settlement agreement | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-108838 | KLG-CWA-108838 | 1 Y | | 1/10/2009 | Email | loan value and margin call | Levy, Ian | Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-108841 | KLG-CWA-108841 | 1 Y | | 1/10/2009 | Email | settlement agreement comments | Kaufman, William<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael<br>Levy, Ian | Perlstein, Steven W.<br>Tulley, Fred |
| KLG-CWA-108842 | KLG-CWA-108842 | 1 Y | | 1/10/2009 | Email | comments | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-108862 | KLG-CWA-108864 | 3 Y | | 1/10/2009 | Email | comments | Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Linn, Deborah A.<br>Holland, Eric | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-108884 | KLG-CWA-108884 | 1 Y | | 1/10/2009 | Email | phone numbers | Morales, Walter | Perlstein, Steven W.<br>Tulley, Fred<br>Kardis, Phillip John II | |
| KLG-CWA-108885 | KLG-CWA-108885 | 1 Y | | 1/10/2009 | Email | plans | Linn, Deborah A. | Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Holland, Eric |
| KLG-CWA-108886 | KLG-CWA-108887 | 2 Y | | 1/10/2009 | Email | call | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-108888 | KLG-CWA-108888 | 1 Y | | 1/10/2009 | Email | agreement language | Perlstein, Steven W. | Morales, Walter<br>Kardis, Phillip John II | Tulley, Fred<br>Levy, Ian |
| KLG-CWA-108889 | KLG-CWA-108890 | 2 Y | | 1/10/2009 | Email | agreement language | Perlstein, Steven W.<br>Morales, Walter | Tulley, Fred<br>Kardis, Phillip John II<br>Perlstein, Steven W.<br>Morales, Walter | Tulley, Fred<br>Levy, Ian |
| KLG-CWA-025099 | KLG-CWA-025099 | 1 Y | | 1/11/2009 | Email | settlement doc | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Holland, Eric<br>Linn, Deborah A. |
| KLG-CWA-049272 | KLG-CWA-049272 | 1 Y | | 1/11/2009 | Email | separate accounts | Kardis, Phillip John II<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II | Levy, Ian<br>Holland, Eric<br>Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-049273 | KLG-CWA-049273 | 1 Y | | 1/11/2009 | Email | settlement | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric | Meer, Cary |
| KLG-CWA-049274 | KLG-CWA-049295 | 22 Y | | 1/11/2009 | Agreement | email attachment - KLG-CWA-049273 | | | |
| KLG-CWA-049296 | KLG-CWA-049296 | 1 Y | | 1/11/2009 | Email | settlement agreement | Levy, Ian | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Holland, Eric<br>Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-049297 | KLG-CWA-049315 | 19 Y | | 1/11/2009 | Agreement | email attachment - KLG-CWA-049296 | | | |
| KLG-CWA-049316 | KLG-CWA-049316 | 1 Y | | 1/11/2009 | Email | settlement | Kardis, Phillip John II | Perlstein, Steven W. | Morales, Walter<br>Holland, Eric<br>Linn, Deborah A. |
| KLG-CWA-049317 | KLG-CWA-049333 | 17 Y | | 1/11/2009 | Agreement | email attachment - KLG-CWA-049316 | | | |

Privileged Documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-049336 | KLG-CWA-049337 | 2 Y | 1/11/2009 Email | revised settlement agreement | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric | Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Linn, Deborah A.<br>Kardis, Phillip John II | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-049338 | KLG-CWA-049339 | 2 Y | 1/11/2009 Email | dial in | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-090511 | KLG-CWA-090511 | 1 Y | 1/11/2009 Email | settlement blackline | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric | Meer, Cary |
| KLG-CWA-090534 | KLG-CWA-090536 | 3 Y | 1/11/2009 Email | revised settlement agreement | Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Holland, Eric | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-090559 | KLG-CWA-090559 | 1 Y | 1/11/2009 Email | settlement agreement blackline | Levy, Ian | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Holland, Eric<br>Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-090579 | KLG-CWA-090581 | 3 Y | 1/11/2009 Email | revised settlement agreement | Holland, Eric<br>Kardis, Phillip John II<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Holland, Eric<br>Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-090582 | KLG-CWA-090582 | 1 Y | 1/11/2009 Email | settlement agreement blackline | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael<br>Levy, Ian | |
| KLG-CWA-090585 | KLG-CWA-090585 | 1 Y | 1/11/2009 Email | settlement agreement blackline | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric<br>Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael<br>Levy, Ian | |
| KLG-CWA-090604 | KLG-CWA-090604 | 1 Y | 1/11/2009 Email | settlement doc changes | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Holland, Eric<br>Linn, Deborah A. |
| KLG-CWA-090605 | KLG-CWA-090607 | 3 Y | 1/11/2009 Email | final confirmation | Perlstein, Steven W.<br>Linn, Deborah A.<br>Kardis, Phillip John II<br>Holland, Eric | Morales, Walter<br>Kardis, Phillip John II | Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim<br>Linn, Deborah A. |
| KLG-CWA-090608 | KLG-CWA-090608 | 1 Y | 1/11/2009 Email | settlement doc changes | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Holland, Eric<br>Linn, Deborah A. |
| KLG-CWA-090611 | KLG-CWA-090613 | 3 Y | 1/11/2009 Email | status | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-090616 | KLG-CWA-090617 | 2 Y | 1/11/2009 Email | call | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-090796 | KLG-CWA-090796 | 1 Y | 1/11/2009 Email | ASF conference | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-108928 | KLG-CWA-108928 | 1 Y | 1/11/2009 Email | agreement language | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric | Meer, Cary |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-108951 | KLG-CWA-108953 | 3 Y | 1/11/2009 | Email | revised settlement agreement | Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Holland, Eric | Holland, Eric<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-108976 | KLG-CWA-108976 | 1 Y | 1/11/2009 | Email | settlement agreement | Levy, Ian | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Morales, Walter<br>Tulley, Fred<br>Holland, Eric<br>Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-108996 | KLG-CWA-108998 | 3 Y | 1/11/2009 | Email | revised settlement agreement | Holland, Eric<br>Kardis, Phillip John II<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Holland, Eric<br>Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-108999 | KLG-CWA-108999 | 1 Y | 1/11/2009 | Email | revised settlement agreement | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael<br>Levy, Ian | |
| KLG-CWA-109002 | KLG-CWA-109002 | 1 Y | 1/11/2009 | Email | revised settlement agreement | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Holland, Eric<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Kim, Michael<br>Levy, Ian | |
| KLG-CWA-109021 | KLG-CWA-109021 | 1 Y | 1/11/2009 | Email | revised settlement agreement | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Holland, Eric<br>Linn, Deborah A. |
| KLG-CWA-109022 | KLG-CWA-109024 | 3 Y | 1/11/2009 | Email | Confirmation | Perlstein, Steven W.<br>Linn, Deborah A.<br>Kardis, Phillip John II<br>Holland, Eric | Morales, Walter<br>Kardis, Phillip John II | Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim<br>Linn, Deborah A. |
| KLG-CWA-109025 | KLG-CWA-109025 | 1 Y | 1/11/2009 | Email | Cantor's changes | Linn, Deborah A.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Holland, Eric |
| KLG-CWA-109028 | KLG-CWA-109030 | 3 Y | 1/11/2009 | Email | revised settlement agreement | Perlstein, Steven W.<br>Kardis, Phillip John II<br>Holland, Eric | Kardis, Phillip John II<br>Perlstein, Steven W.<br>Morales, Walter<br>Tulley, Fred<br>Nabors, Tim<br>Perini, Mike<br>Kaufman, William<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian<br>Holland, Eric |
| KLG-CWA-109033 | KLG-CWA-109034 | 2 Y | 1/11/2009 | Email | conference call | Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Perlstein, Steven W. | Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Kim, Michael<br>Levy, Ian |
| KLG-CWA-109213 | KLG-CWA-109213 | 1 Y | 1/11/2009 | Email | meeting | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-025150 | KLG-CWA-025150 | 1 Y | 1/12/2009 | Email | Barclays | Linn, Deborah A.<br>Morales, Walter<br>Commonwealth<br>Advisors, Inc. | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-025151 | KLG-CWA-025152 | 2 Y | 1/12/2009 | Email | Barclays | Linn, Deborah A.<br>Morales, Walter<br>Commonwealth<br>Advisors, Inc. | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-025153 | KLG-CWA-025154 | 2 Y | 1/12/2009 | Email | Cantor letter | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-025155 | KLG-CWA-025158 | 4 Y | 1/12/2009 | Email | settlement agreement | Linn, Deborah A.<br>Perlstein, Steven W.<br>Groves, Eugene R. | Perlstein, Steven W.<br>Groves, Eugene R.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-025159 | KLG-CWA-025159 | 1 Y | 1/12/2009 | Email | Sand Spring letter | Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | |

Privileged documents

| Bates Begin | Bates End | Pages | Date / Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|
| KLG-CWA-025160 | KLG-CWA-025162 | 3 Y | 1/12/2009 Email | Cantor letter | Linn, Deborah A. / Perlstein, Steven W. | Perlstein, Steven W. / Morales, Walter / Kardis, Phillip John II / Tulley, Fred / Groves, Eugene R. / Caldwell, Noel / Linn, Deborah A. | Kim, Michael / Levy, Ian |
| KLG-CWA-025163 | KLG-CWA-025167 | 5 Y | 1/12/2009 Email | settlement agreement | Linn, Deborah A. / Caldwell, Noel / Perlstein, Steven W. / Groves, Eugene R. | Caldwell, Noel / Linn, Deborah A. / Perlstein, Steven W. / Groves, Eugene R. / Morales, Walter / Kardis, Phillip John II / Tulley, Fred | Kim, Michael / Levy, Ian |
| KLG-CWA-025168 | KLG-CWA-025168 | 1 Y | 1/12/2009 Email | corrected list | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-025169 | KLG-CWA-025173 | 5 Y | 1/12/2009 Email | settlement agreement | Linn, Deborah A. / Kardis, Phillip John II / Perlstein, Steven W. / Groves, Eugene R. | Kardis, Phillip John II / Linn, Deborah A. / Perlstein, Steven W. / Groves, Eugene R. / Morales, Walter / Tulley, Fred / Caldwell, Noel / Perlstein, Steven W. | Kim, Michael / Levy, Ian |
| KLG-CWA-025174 | KLG-CWA-025174 | 1 Y | 1/12/2009 Email | meeting | Linn, Deborah A. | Morales, Walter / Perlstein, Steven W. / Kardis, Phillip John II | |
| KLG-CWA-025201 | KLG-CWA-025201 | 1 Y | 1/12/2009 Email | response to Private Advisors | Linn, Deborah A. | | |
| KLG-CWA-025202 | KLG-CWA-025202 | 1 Y | 1/12/2009 Letter | email attachment - KLG-CWA-025201 | | Ryan, Judy | |
| KLG-CWA-025203 | KLG-CWA-025203 | 1 Y | 1/12/2009 Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025204 | KLG-CWA-025204 | 1 Y | 1/12/2009 Email | settlement documents | Linn, Deborah A. | Perlstein, Steven W. | Morales, Walter |
| KLG-CWA-025205 | KLG-CWA-025205 | 1 Y | 1/12/2009 Email | response to Private Advisors | Linn, Deborah A. | Meer, Cary | Morales, Walter |
| KLG-CWA-025206 | KLG-CWA-025206 | 1 Y | 1/12/2009 Letter | email attachment - KLG-CWA-025205 | | | |
| KLG-CWA-049507 | KLG-CWA-049508 | 2 Y | 1/12/2009 Email | proposed letter | Groves, Eugene R. / Perlstein, Steven W. | Perlstein, Steven W. / Morales, Walter / Kardis, Phillip John II / Linn, Deborah A. / Tulley, Fred / Caldwell, Noel / Groves, Eugene R. | Kim, Michael / Levy, Ian |
| KLG-CWA-049538 | KLG-CWA-049539 | 2 Y | 1/12/2009 Email | settlement | Perlstein, Steven W. / Linn, Deborah A. | Linn, Deborah A. / Perlstein, Steven W. | Morales, Walter |
| KLG-CWA-061051 | KLG-CWA-061051 | 1 Y | 1/12/2009 Email | Barclays | Morales, Walter / Commonwealth Advisors, Inc. | Linn, Deborah A. / Morales, Walter | |
| KLG-CWA-067415 | KLG-CWA-067415 | 1 Y | 1/12/2009 Email | audit inquiry | Maletta, Jeffrey / Maier, Jonathan | Meer, Cary / Massaro, Lorraine / Newman, Scott / Rich, Jeffrey / Tejeda, Adam J. / Beadle, Trevor C. / Smith, Edward / Wade, William P. / Sparling, Alexandra C. / Kardis, Phillip John II / Kirby, Richard / Maletta, Jeffrey / Martin, Marc S. / Meer, Cary / Miller, Richard S. / Mehrespand, Marc / Mounts, Darrell / Pickle, David / Rosenblum, Robert H. / Schmidt, William A. / Wise, Roger S. / Wittie, Robert / Linn, Deborah A. / Holland, Eric / Jackson, Jay / Kurian, Seba P. | |
| KLG-CWA-067422 | KLG-CWA-067422 | 1 Y | 1/12/2009 Memo | email attachment - KLG-CWA-067415 | | | |
| KLG-CWA-090843 | KLG-CWA-090843 | 1 Y | 1/12/2009 Email | Cantor call | Perlstein, Steven W. | Morales, Walter / Kardis, Phillip John II / Linn, Deborah A. / Tulley, Fred / Groves, Eugene R. / Caldwell, Noel | Kim, Michael / Levy, Ian |
| KLG-CWA-090844 | KLG-CWA-090845 | 2 Y | 1/12/2009 Email | Cantor call | Linn, Deborah A. / Perlstein, Steven W. | Perlstein, Steven W. / Morales, Walter / Kardis, Phillip John II / Tulley, Fred / Groves, Eugene R. / Caldwell, Noel / Linn, Deborah A. | Kim, Michael / Levy, Ian |
| KLG-CWA-090846 | KLG-CWA-090847 | 2 Y | 1/12/2009 Email | Cantor letter | Perlstein, Steven W. / Linn, Deborah A. | Linn, Deborah A. / Morales, Walter / Kardis, Phillip John II / Tulley, Fred / Groves, Eugene R. / Caldwell, Noel / Perlstein, Steven W. | Kim, Michael / Levy, Ian |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-090848 | KLG-CWA-090850 | 3 Y | 1/12/2009 | Email | settlement agreement | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-090851 | KLG-CWA-090852 | 2 Y | 1/12/2009 | Email | proposed letter | Groves, Eugene R.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Linn, Deborah A.<br>Tulley, Fred<br>Caldwell, Noel<br>Groves, Eugene R. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-090853 | KLG-CWA-090855 | 3 Y | 1/12/2009 | Email | revised language | Groves, Eugene R.<br>Linn, Deborah A.<br>Perlstein, Steven W. | Linn, Deborah A.<br>Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel<br>Groves, Eugene R. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-090856 | KLG-CWA-090859 | 4 Y | 1/12/2009 | Email | settlement agreement revisions | Perlstein, Steven W.<br>Groves, Eugene R.<br>Linn, Deborah A. | Groves, Eugene R.<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel<br>Perlstein, Steven W. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-090860 | KLG-CWA-090863 | 4 Y | 1/12/2009 | Email | settlement agreement revisions | Perlstein, Steven W.<br>Groves, Eugene R.<br>Linn, Deborah A. | Groves, Eugene R.<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel<br>Perlstein, Steven W. | Kim, Michael<br>Levy, Ian<br>Despot, Erin |
| KLG-CWA-090864 | KLG-CWA-090866 | 3 Y | 1/12/2009 | Email | settlement agreement revisions | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-090867 | KLG-CWA-090871 | 5 Y | 1/12/2009 | Email | settlement agreement review | Linn, Deborah A.<br>Kardis, Phillip John II<br>Perlstein, Steven W.<br>Groves, Eugene R. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Perlstein, Steven W.<br>Groves, Eugene R.<br>Morales, Walter<br>Tulley, Fred | Kim, Michael<br>Levy, Ian<br>Despot, Erin |
| KLG-CWA-109260 | KLG-CWA-109260 | 1 Y | 1/12/2009 | Email | language for letter | Perlstein, Steven W. | Morales, Walter<br>Kardis, Phillip John II<br>Linn, Deborah A.<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109261 | KLG-CWA-109262 | 2 Y | 1/12/2009 | Email | language for letter | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Groves, Eugene R.<br>Caldwell, Noel | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109263 | KLG-CWA-109264 | 2 Y | 1/12/2009 | Email | language for letter | Perlstein, Steven W.<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109265 | KLG-CWA-109267 | 3 Y | 1/12/2009 | Email | language for letter | Perlstein, Steven W.<br>Linn, Deborah A. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel<br>Perlstein, Steven W. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109268 | KLG-CWA-109269 | 2 Y | 1/12/2009 | Email | Louisiana law | Groves, Eugene R.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Linn, Deborah A.<br>Tulley, Fred<br>Caldwell, Noel | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109270 | KLG-CWA-109272 | 3 Y | 1/12/2009 | Email | Louisiana law | Groves, Eugene R.<br>Linn, Deborah A.<br>Perlstein, Steven W. | Linn, Deborah A.<br>Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel<br>Groves, Eugene R. | Kim, Michael<br>Levy, Ian |

Privileged documents

| Bates Begin | Bates End | Pages | Date | Type | Description | Author | Recipient | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-109273 | KLG-CWA-109276 | 4 Y | 1/12/2009 | Email | revisions | Perlstein, Steven W.<br>Groves, Eugene R.<br>Linn, Deborah A. | Groves, Eugene R.<br>Linn, Deborah A.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel<br>Perlstein, Steven W. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109277 | KLG-CWA-109280 | 4 Y | 1/12/2009 | Email | correct legal names | Linn, Deborah A.<br>Perlstein, Steven W.<br>Groves, Eugene R. | Perlstein, Steven W.<br>Groves, Eugene R.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Caldwell, Noel | Kim, Michael<br>Levy, Ian<br>Despot, Erin |
| KLG-CWA-109281 | KLG-CWA-109283 | 3 Y | 1/12/2009 | Email | correct legal names | Linn, Deborah A.<br>Perlstein, Steven W. | Perlstein, Steven W.<br>Morales, Walter<br>Kardis, Phillip John II<br>Tulley, Fred<br>Groves, Eugene R.<br>Caldwell, Noel<br>Linn, Deborah A. | Kim, Michael<br>Levy, Ian |
| KLG-CWA-109284 | KLG-CWA-109288 | 5 Y | 1/12/2009 | Email | review pledge | Linn, Deborah A.<br>Kardis, Phillip John II<br>Perlstein, Steven W.<br>Groves, Eugene R. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Perlstein, Steven W.<br>Groves, Eugene R.<br>Morales, Walter<br>Tulley, Fred<br>Caldwell, Noel | Kim, Michael<br>Levy, Ian<br>Despot, Erin |
| KLG-CWA-109289 | KLG-CWA-109289 | 1 Y | 1/12/2009 | Email | call | Linn, Deborah A. | Perlstein, Steven W. | |
| KLG-CWA-049537 | KLG-CWA-049537 | 1 Y | 1/13/2009 | Email | settlement letter | Kardis, Phillip John II | Morales, Walter | Linn, Deborah A. |
| KLG-CWA-052060 | KLG-CWA-052060 | 1 Y | 1/13/2009 | Email | training | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | |
| KLG-CWA-049114 | KLG-CWA-049114 | 1 Y | 1/17/2009 | Email | confirmation | Kardis, Phillip John II<br>Holland, Eric | Morales, Walter<br>Kardis, Phillip John II | Linn, Deborah A.<br>Holland, Eric<br>Tulley, Fred<br>Perlstein, Steven W.<br>Nabors, Tim |
| KLG-CWA-049115 | KLG-CWA-049119 | 5 Y | 1/17/2009 | Agreement | email attachment - KLG-CWA-049114 | | | |
| KLG-CWA-049120 | KLG-CWA-049126 | 7 Y | 1/17/2009 | Agreement | email attachment - KLG-CWA-049114 | | | |
| KLG-CWA-020721 | KLG-CWA-020728 | 8 Y | 1/21/2009 | Letter | draft investor letter | | | |
| KLG-CWA-025182 | KLG-CWA-025182 | 1 Y | 1/21/2009 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025183 | KLG-CWA-025183 | 1 Y | 1/21/2009 | Email | Crestline call | Linn, Deborah A. | Morales, Walter | Linn, Deborah A. |
| KLG-CWA-025184 | KLG-CWA-025184 | 1 Y | 1/21/2009 | Email | charter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025185 | KLG-CWA-025188 | 4 Y | 1/21/2009 | Agreement | email attachment - KLG-CWA-025184 | | | |
| KLG-CWA-025189 | KLG-CWA-025193 | 5 Y | 1/21/2009 | Agreement | email attachment - KLG-CWA-025184 | | | |
| KLG-CWA-025216 | KLG-CWA-025216 | 1 Y | 1/21/2009 | Email | consents to suspension | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-025219 | KLG-CWA-025219 | 1 Y | 1/21/2009 | Email | investor letter | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-025220 | KLG-CWA-025227 | 8 Y | 1/21/2009 | Letter | email attachment - KLG-CWA-025219 | | | |
| KLG-CWA-025229 | KLG-CWA-025229 | 1 Y | 1/21/2009 | Letter | email attachment - KLG-CWA-025228 | | | |
| KLG-CWA-025438 | KLG-CWA-025441 | 4 Y | 1/21/2009 | Agreement | email attachment - KLG-CWA-025436 | | | |
| KLG-CWA-052072 | KLG-CWA-052072 | 1 Y | 1/21/2009 | Email | Sand Spring letters | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-061057 | KLG-CWA-061057 | 1 Y | 1/21/2009 | Email | response to Private Investors | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | Morales, Walter |
| KLG-CWA-065511 | KLG-CWA-065518 | 8 Y | 1/21/2009 | Letter | email attachment - KLG-CWA-065510 | | | |
| KLG-CWA-065519 | KLG-CWA-065522 | 4 Y | 1/21/2009 | Corporate Documents | email attachment - KLG-CWA-065510 | | | |
| KLG-CWA-070078 | KLG-CWA-070078 | 1 Y | 1/21/2009 | Email | investor letter | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-070079 | KLG-CWA-070087 | 9 Y | 1/21/2009 | Letter | email attachment - KLG-CWA-070078 | | | |
| KLG-CWA-070088 | KLG-CWA-070088 | 1 Y | 1/21/2009 | Email | response to Private Advisors | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-070089 | KLG-CWA-070089 | 1 Y | 1/21/2009 | Letter | email attachment - KLG-CWA-070088 | | | |
| KLG-CWA-025228 | KLG-CWA-025228 | 1 Y | 1/22/2009 | Email | response to Private Advisors | Linn, Deborah A.<br>Meer, Cary | Canning, Phyllis E.<br>Linn, Deborah A. | |
| KLG-CWA-025273 | KLG-CWA-025273 | 1 Y | 1/22/2009 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025274 | KLG-CWA-025274 | 1 Y | 1/22/2009 | Email | response to Private Advisors | Linn, Deborah A. | Ryan, Judy | |
| KLG-CWA-025275 | KLG-CWA-025275 | 1 Y | 1/22/2009 | Letter | email attachment - KLG-CWA-025274 | | | |
| KLG-CWA-025276 | KLG-CWA-025276 | 1 Y | 1/22/2009 | Email | response to Private Advisors | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025277 | KLG-CWA-025277 | 1 Y | 1/22/2009 | Letter | email attachment - KLG-CWA-025276 | | | |
| KLG-CWA-025278 | KLG-CWA-025278 | 1 Y | 1/22/2009 | Email | response to Private Advisors | Linn, Deborah A. | Ryan, Judy | |
| KLG-CWA-025279 | KLG-CWA-025279 | 1 Y | 1/22/2009 | Letter | email attachment - KLG-CWA-025278 | | | |
| KLG-CWA-025280 | KLG-CWA-025280 | 1 Y | 1/22/2009 | Email | response to Private Advisors | Linn, Deborah A.<br>Ryan, Judy | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-025281 | KLG-CWA-025281 | 1 Y | 1/22/2009 | Letter | email attachment - KLG-CWA-025280 | | | |
| KLG-CWA-025282 | KLG-CWA-025282 | 1 Y | 1/23/2009 | PowerPoint | powerpoint presentations | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-025283 | KLG-CWA-025306 | 24 Y | 1/23/2009 | PowerPoint | email attachment - KLG-CWA-025282 | | | |
| KLG-CWA-025307 | KLG-CWA-025337 | 31 Y | 1/23/2009 | PowerPoint | email attachment - KLG-CWA-025282 | | | |
| KLG-CWA-025338 | KLG-CWA-025342 | 5 Y | 1/23/2009 | PowerPoint | email attachment - KLG-CWA-025282 | | | |

Privileged documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-025353 | KLG-CWA-025353 | 1 | Y | 1/23/2009 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II |
| KLG-CWA-025354 | KLG-CWA-025354 | 1 | Y | 1/23/2009 | Email | arrival plans | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-090903 | KLG-CWA-090903 | 1 | Y | 1/23/2009 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II |
| KLG-CWA-109321 | KLG-CWA-109321 | 1 | Y | 1/23/2009 | Email | attorney client privilege | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II |
| KLG-CWA-052087 | KLG-CWA-052089 | 3 | Y | 1/24/2009 | Email | arrival plans | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-061071 | KLG-CWA-061075 | 5 | Y | 1/26/2009 | Invoice | email attachment - KLG-CWA-061070 | | | |
| KLG-CWA-025357 | KLG-CWA-025393 | 37 | Y | 1/27/2009 | Memo | email attachment - KLG-CWA-025356 | | | |
| KLG-CWA-025355 | KLG-CWA-025355 | 1 | Y | 1/28/2009 | Email | casino | Linn, Deborah A.<br>Despot, Erin | Despot, Erin | |
| KLG-CWA-025356 | KLG-CWA-025356 | 1 | Y | 1/28/2009 | Email | bond funds | Linn, Deborah A.<br>Platt, Laurence | Morales, Walter<br>Investment Mgmt PG Partners - FW | |
| KLG-CWA-049582 | KLG-CWA-049582 | 1 | Y | 1/28/2009 | Email | draft confirmation | Holland, Eric | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-049583 | KLG-CWA-049588 | 6 | Y | 1/28/2009 | Agreement | email attachment - KLG-CWA-049582 | | | |
| KLG-CWA-049589 | KLG-CWA-049595 | 7 | Y | 1/28/2009 | Agreement | email attachment - KLG-CWA-049582 | | | |
| KLG-CWA-052090 | KLG-CWA-052090 | 1 | Y | 1/28/2009 | Email | casino | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | |
| KLG-CWA-061070 | KLG-CWA-061070 | 1 | Y | 1/28/2009 | Email | final bills | Morales, Walter<br>Deist, Irene<br>Tulley, Fred | Jazairli, Omaya<br>Morales, Walter<br>Deist, Irene<br>Tulley, Fred<br>Perlstein, Steven W. | Arnold, Kyle<br>Linn, Deborah A.<br>Tulley, Fred |
| KLG-CWA-090904 | KLG-CWA-090904 | 1 | Y | 1/28/2009 | Email | draft confirmation | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric | |
| KLG-CWA-090905 | KLG-CWA-090910 | 6 | Y | 1/28/2009 | Agreement | email attachment - KLG-CWA-090904 | | | |
| KLG-CWA-090911 | KLG-CWA-090917 | 7 | Y | 1/28/2009 | Agreement | email attachment - KLG-CWA-090904 | | | |
| KLG-CWA-090918 | KLG-CWA-090918 | 1 | Y | 1/28/2009 | Email | draft confirmation | Holland, Eric | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-090919 | KLG-CWA-090924 | 6 | Y | 1/28/2009 | Agreement | email attachment - KLG-CWA-090918 | | | |
| KLG-CWA-090925 | KLG-CWA-090931 | 7 | Y | 1/28/2009 | Agreement | email attachment - KLG-CWA-090918 | | | |
| KLG-CWA-109322 | KLG-CWA-109322 | 1 | Y | 1/28/2009 | Email | draft confirmation | Holland, Eric<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric | |
| KLG-CWA-109323 | KLG-CWA-109328 | 6 | Y | 1/28/2009 | Confirmation | email attachment - KLG-CWA-109322 | | | |
| KLG-CWA-109329 | KLG-CWA-109335 | 7 | Y | 1/28/2009 | Confirmation | email attachment - KLG-CWA-109322 | | | |
| KLG-CWA-109336 | KLG-CWA-109336 | 1 | Y | 1/28/2009 | Email | draft confirmation | Holland, Eric | Linn, Deborah A. | Kardis, Phillip John II |
| KLG-CWA-109337 | KLG-CWA-109342 | 6 | Y | 1/28/2009 | Confirmation | email attachment - KLG-CWA-109336 | | | |
| KLG-CWA-109343 | KLG-CWA-109349 | 7 | Y | 1/28/2009 | Confirmation | email attachment - KLG-CWA-109336 | | | |
| KLG-CWA-025394 | KLG-CWA-025394 | 1 | Y | 1/29/2009 | Email | distressed debt fund | Linn, Deborah A.<br>Ryan, Judy | Morales, Walter<br>Despot, Erin<br>Schulte, Tayler<br>Linn, Deborah A. | |
| KLG-CWA-025417 | KLG-CWA-025417 | 1 | Y | 1/29/2009 | Email | powerpoint comments | Linn, Deborah A.<br>Ryan, Judy | Morales, Walter<br>Despot, Erin<br>Schulte, Tayler<br>Linn, Deborah A. | |
| KLG-CWA-025435 | KLG-CWA-025435 | 1 | Y | 1/29/2009 | Email | draft investment committee | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-025436 | KLG-CWA-025437 | 2 | Y | 1/29/2009 | Email | draft investment committee | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-049596 | KLG-CWA-049596 | 1 | Y | 1/29/2009 | Email | master repurchase agreement | Holland, Eric | Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-049597 | KLG-CWA-049602 | 6 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-049596 | | | |
| KLG-CWA-049603 | KLG-CWA-049610 | 8 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-049596 | | | |
| KLG-CWA-049611 | KLG-CWA-049627 | 17 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-049596 | | | |
| KLG-CWA-049630 | KLG-CWA-049635 | 6 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-049628 | | | |
| KLG-CWA-049636 | KLG-CWA-049652 | 17 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-049628 | | | |
| KLG-CWA-051218 | KLG-CWA-051223 | 6 | Y | 1/29/2009 | Confirmation | email attachment - KLG-CWA-051215 | | | |
| KLG-CWA-051224 | KLG-CWA-051240 | 17 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-051215 | | | |
| KLG-CWA-052091 | KLG-CWA-052091 | 1 | Y | 1/29/2009 | Email | trip | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-052092 | KLG-CWA-052093 | 2 | Y | 1/29/2009 | Email | draft investment committee | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | |
| KLG-CWA-090932 | KLG-CWA-090932 | 1 | Y | 1/29/2009 | Email | confirmation blackline | Holland, Eric | Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-090933 | KLG-CWA-090938 | 6 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-090932 | | | |
| KLG-CWA-090939 | KLG-CWA-090946 | 8 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-090932 | | | |
| KLG-CWA-090947 | KLG-CWA-090963 | 17 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-090932 | | | |
| KLG-CWA-090966 | KLG-CWA-090971 | 6 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-090964 | | | |
| KLG-CWA-090972 | KLG-CWA-090988 | 17 | Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-090964 | | | |
| KLG-CWA-109350 | KLG-CWA-109350 | 1 | Y | 1/29/2009 | Email | draft Confirmation | Holland, Eric | Morales, Walter | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-109351 | KLG-CWA-109356 | 6 | Y | 1/29/2009 | Confirmation | email attachment - KLG-CWA-109350 | | | |

Privileged documents

| KLG-CWA-109357 | KLG-CWA-109364 | 8 Y | 1/29/2009 | Confirmation | email attachment - KLG-CWA-109350 | | | |
| KLG-CWA-109365 | KLG-CWA-109381 | 17 Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-109350 | | | |
| KLG-CWA-109384 | KLG-CWA-109389 | 6 Y | 1/29/2009 | Confirmation | email attachment - KLG-CWA-109382 | | | |
| KLG-CWA-109390 | KLG-CWA-109406 | 17 Y | 1/29/2009 | Agreement | email attachment - KLG-CWA-109382 | | | |
| KLG-CWA-025442 | KLG-CWA-025444 | 3 Y | 1/30/2009 | Email | financial markets e-newsletter | Linn, Deborah A. Crowley, Daniel F. C. | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-052094 | KLG-CWA-052094 | 1 Y | 1/30/2009 | Email | vacation | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin | Meer, Cary |
| KLG-CWA-065510 | KLG-CWA-065510 | 1 Y | 1/30/2009 | Email | latest drafts | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-031531 | KLG-CWA-031532 | 2 Y | 1/31/2009 | Letter | email attachment - KLG-CWA-031527 | | | |
| KLG-CWA-058209 | KLG-CWA-058210 | 2 Y | 1/31/2009 | Letter | email attachment - KLG-CWA-058206 | | | |
| KLG-CWA-058420 | KLG-CWA-058421 | 2 Y | 1/31/2009 | Letter | email attachment - KLG-CWA-058419 | | | |
| KLG-CWA-061076 | KLG-CWA-061076 | 1 Y | 1/31/2009 | Email | vacation | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin | Meer, Cary |
| KLG-CWA-049628 | KLG-CWA-049629 | 2 Y | 2/2/2009 | Email | MRA and confirmation | Holland, Eric Morales, Walter | Morales, Walter Despot, Erin | Linn, Deborah A. Holland, Eric Kardis, Phillip John II |
| KLG-CWA-038808 | KLG-CWA-038832 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038833 | KLG-CWA-038856 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038857 | KLG-CWA-038881 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038882 | KLG-CWA-038905 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038906 | KLG-CWA-038930 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038931 | KLG-CWA-038955 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038956 | KLG-CWA-038980 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-038981 | KLG-CWA-039004 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039005 | KLG-CWA-039029 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039030 | KLG-CWA-039053 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039054 | KLG-CWA-039058 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039059 | KLG-CWA-039063 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039064 | KLG-CWA-039068 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039069 | KLG-CWA-039073 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-038807 | | | |
| KLG-CWA-039077 | KLG-CWA-039101 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039102 | KLG-CWA-039125 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039126 | KLG-CWA-039150 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039151 | KLG-CWA-039174 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039175 | KLG-CWA-039199 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039200 | KLG-CWA-039224 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039225 | KLG-CWA-039249 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039250 | KLG-CWA-039273 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039274 | KLG-CWA-039298 | 25 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039299 | KLG-CWA-039322 | 24 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039323 | KLG-CWA-039327 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039328 | KLG-CWA-039332 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039333 | KLG-CWA-039337 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-039338 | KLG-CWA-039342 | 5 Y | 2/3/2009 | Agreement | email attachment - KLG-CWA-039075 | | | |
| KLG-CWA-090964 | KLG-CWA-090965 | 2 Y | 2/4/2009 | Email | MRA | Holland, Eric Despot, Erin Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Holland, Eric Morales, Walter Despot, Erin | Linn, Deborah A. Holland, Eric Kardis, Phillip John II |
| KLG-CWA-109382 | KLG-CWA-109383 | 2 Y | 2/4/2009 | Email | corrected Confirmation | Holland, Eric Despot, Erin Morales, Walter | Kardis, Phillip John II Linn, Deborah A. Holland, Eric Morales, Walter Despot, Erin | Linn, Deborah A. Holland, Eric Kardis, Phillip John II |
| KLG-CWA-025447 | KLG-CWA-025447 | 1 Y | 2/9/2009 | Email | status update | Linn, Deborah A. Morales, Walter | Linn, Deborah A. Morales, Walter | Despot, Erin |
| KLG-CWA-061077 | KLG-CWA-061077 | 1 Y | 2/9/2009 | Email | status update | Linn, Deborah A. Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Despot, Erin |

Privileged documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-025448 | KLG-CWA-025448 | 1 Y | | 2/11/2009 | Email | status | | Linn, Deborah A. | Morales, Walter Despot, Erin | |
| KLG-CWA-025449 | KLG-CWA-025449 | 1 Y | | 2/11/2009 | Email | changes to charter draft | | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-025450 | KLG-CWA-025453 | 4 Y | | 2/11/2009 | Agreement | email attachment - KLG-CWA-025449 | | | | |
| KLG-CWA-025454 | KLG-CWA-025458 | 5 Y | | 2/11/2009 | Agreement | email attachment - KLG-CWA-025449 | | | | |
| KLG-CWA-029666 | KLG-CWA-029669 | 4 Y | | 2/11/2009 | Agreement | email attachment - KLG-CWA-029665 | | | | |
| KLG-CWA-044482 | KLG-CWA-044485 | 4 Y | | 2/11/2009 | Agreement | email attachment - KLG-CWA-044481 | | | | |
| KLG-CWA-025461 | KLG-CWA-025462 | 2 Y | | 2/12/2009 | Email | consent and resolution | | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-052456 | KLG-CWA-052457 | 2 Y | | 2/12/2009 | Email | consent | | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-052458 | KLG-CWA-052460 | 3 Y | | 2/12/2009 | Email | papers to sign | | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-025465 | KLG-CWA-025465 | 1 Y | | 2/13/2009 | Email | independent manager docs | | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-025466 | KLG-CWA-025467 | 2 Y | | 2/13/2009 | Minutes / Resolutions | email attachment - KLG-CWA-025465 | | | | |
| KLG-CWA-025468 | KLG-CWA-025469 | 2 Y | | 2/13/2009 | Agreement | email attachment - KLG-CWA-025465 | | | | |
| KLG-CWA-025470 | KLG-CWA-025471 | 2 Y | | 2/13/2009 | Email | independent manager docs | | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-025472 | KLG-CWA-025472 | 1 Y | | 2/17/2009 | Email | status update | | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-035436 | KLG-CWA-035450 | 15 Y | | 2/18/2009 | Agreement | email attachment - KLG-CWA-035422 | | | | |
| KLG-CWA-049175 | KLG-CWA-049191 | 17 Y | | 2/20/2009 | Agreement | email attachment - KLG-CWA-049172 | | | | |
| KLG-CWA-025477 | KLG-CWA-025477 | 1 Y | | 2/23/2009 | Email | Crestline disclosure | | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-038798 | KLG-CWA-038798 | 1 Y | | 2/23/2009 | Email | marketing materials | | Schulte, Tayler | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061080 | KLG-CWA-061080 | 1 Y | | 2/23/2009 | Email | Crestline disclosure | | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-025486 | KLG-CWA-025486 | 1 Y | | 3/3/2009 | Email | status | | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025487 | KLG-CWA-025487 | 1 Y | | 3/4/2009 | Email | new fund | | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-061081 | KLG-CWA-061081 | 1 Y | | 3/4/2009 | Email | status | | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-070093 | KLG-CWA-070094 | 2 Y | | 3/4/2009 | Email | status | | Meer, Cary Morales, Walter | Linn, Deborah A. Meer, Cary Morales, Walter | |
| KLG-CWA-070098 | KLG-CWA-070122 | 25 Y | | 3/6/2009 | Memo | email attachment - KLG-CWA-070097 | | | | |
| KLG-CWA-035044 | KLG-CWA-035045 | 2 Y | | 3/9/2009 | Email | mater fund | | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | |
| KLG-CWA-045087 | KLG-CWA-045088 | 2 Y | | 3/11/2009 | Minutes / Resolutions | email attachment - KLG-CWA-045086 | | | | |
| KLG-CWA-045089 | KLG-CWA-045090 | 2 Y | | 3/11/2009 | Minutes / Resolutions | email attachment - KLG-CWA-045086 | | | | |
| KLG-CWA-045091 | KLG-CWA-045092 | 2 Y | | 3/11/2009 | Minutes / Resolutions | email attachment - KLG-CWA-045086 | | | | |
| KLG-CWA-045093 | KLG-CWA-045094 | 2 Y | | 3/11/2009 | Minutes / Resolutions | email attachment - KLG-CWA-045086 | | | | |
| KLG-CWA-070097 | KLG-CWA-070097 | 1 Y | | 3/11/2009 | Email | revised form D | | Meer, Cary Proctor, Dale A. | Canning, Phyllis E. Morales, Walter Warrington, Jerry Garrett, Shauna | Meer, Cary Linn, Deborah A. |
| KLG-CWA-025505 | KLG-CWA-025505 | 1 Y | | 3/16/2009 | Email | new fund | | Linn, Deborah A. | Kardis, Phillip John II | Holland, Eric |
| KLG-CWA-025506 | KLG-CWA-025506 | 1 Y | | 3/16/2009 | Email | meeting | | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025509 | KLG-CWA-025510 | 2 Y | | 3/17/2009 | Email | meeting | | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Tulley, Fred |
| KLG-CWA-025536 | KLG-CWA-025536 | 1 Y | | 3/17/2009 | Email | call | | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025537 | KLG-CWA-025537 | 1 Y | | 3/17/2009 | Email | outline of separation of assets | | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-025538 | KLG-CWA-025538 | 1 Y | | 3/17/2009 | Agreement | email attachment - KLG-CWA-025537 | | | | |
| KLG-CWA-025543 | KLG-CWA-025543 | 1 Y | | 3/20/2009 | Email | outline of Sand Spring restructure | | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-025544 | KLG-CWA-025547 | 4 Y | | 3/20/2009 | Agreement | email attachment - KLG-CWA-025543 | | | | |
| KLG-CWA-025548 | KLG-CWA-025548 | 1 Y | | 3/20/2009 | Email | Sand Spring restructure | | Linn, Deborah A. | Mangan, J. Matthew Wise, Roger S. | |
| KLG-CWA-025549 | KLG-CWA-025552 | 4 Y | | 3/20/2009 | Agreement | email attachment - KLG-CWA-025548 | | | | |
| KLG-CWA-025553 | KLG-CWA-025553 | 1 Y | | 3/20/2009 | Email | Sand Spring restructure | | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-051490 | KLG-CWA-051493 | 4 Y | | 3/20/2009 | Report | email attachment - KLG-CWA-051489 | | | | |
| KLG-CWA-061104 | KLG-CWA-061104 | 1 Y | | 3/20/2009 | Email | outline of restructure | | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Meer, Cary |
| KLG-CWA-061105 | KLG-CWA-061105 | 1 Y | | 3/20/2009 | Email | restructure plan | | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-061106 | KLG-CWA-061109 | 4 Y | | 3/20/2009 | Report | email attachment - KLG-CWA-061105 | | | | |
| KLG-CWA-061110 | KLG-CWA-061110 | 1 Y | | 3/20/2009 | Email | restructure plan | | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-070123 | KLG-CWA-070123 | 1 Y | | 3/20/2009 | Email | outline of restructure | | Meer, Cary Linn, Deborah A. | Canning, Phyllis E. Morales, Walter | Meer, Cary |
| KLG-CWA-070124 | KLG-CWA-070127 | 4 Y | | 3/20/2009 | Report | email attachment - KLG-CWA-070123 | | | | |
| KLG-CWA-070129 | KLG-CWA-070132 | 4 Y | | 3/20/2009 | Report | email attachment - KLG-CWA-070128 | | | | |
| KLG-CWA-021024 | KLG-CWA-021024 | 1 Y | | 3/21/2009 | Email | document | | Linn, Deborah A. | Linn, Deborah A. | |
| KLG-CWA-021025 | KLG-CWA-021027 | 3 Y | | 3/21/2009 | List | email attachment - KLG-CWA-021024 | | | | |
| KLG-CWA-025554 | KLG-CWA-025554 | 1 Y | | 3/21/2009 | Email | to do for SSIII restructure | | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-025555 | KLG-CWA-025556 | 2 Y | | 3/21/2009 | List | email attachment - KLG-CWA-025554 | | | | |
| KLG-CWA-025557 | KLG-CWA-025557 | 1 Y | | 3/21/2009 | Email | client introduction | | Linn, Deborah A. | Crowley, Daniel F. C. | Morales, Walter |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-025558 | KLG-CWA-025558 | 1 Y | 3/21/2009 | Email | client introduction | Linn, Deborah A. Crowley, Daniel F. C. | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-070128 | KLG-CWA-070128 | 1 Y | 3/22/2009 | Email | general comments | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-025573 | KLG-CWA-025575 | 3 Y | 3/23/2009 | Email | consent to disclosure | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-051487 | KLG-CWA-051488 | 2 Y | 3/23/2009 | Email | disclosure | Linn, Deborah A. | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-025577 | KLG-CWA-025577 | 1 Y | 3/25/2009 | Email | call | Linn, Deborah A. | Morales, Walter Mangan, J. Matthew | |
| KLG-CWA-025585 | KLG-CWA-025585 | 1 Y | 3/25/2009 | Email | call | Linn, Deborah A. | Mangan, J. Matthew | Morales, Walter |
| KLG-CWA-025588 | KLG-CWA-025588 | 1 Y | 3/25/2009 | Email | call | Linn, Deborah A. | Mangan, J. Matthew | Mangan, J. Matthew |
| KLG-CWA-025589 | KLG-CWA-025589 | 1 Y | 3/25/2009 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-025593 | KLG-CWA-025593 | 1 Y | 3/25/2009 | Email | call | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-025603 | KLG-CWA-025603 | 1 Y | 3/25/2009 | Email | offshore UBTI blocker | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-051489 | KLG-CWA-051489 | 1 Y | 3/25/2009 | Email | restructure | Wise, Roger S. Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew Wise, Roger S. | |
| KLG-CWA-057150 | KLG-CWA-057151 | 2 Y | 3/25/2009 | Email | call | Mangan, J. Matthew Morales, Walter | Linn, Deborah A. Mangan, J. Matthew | Morales, Walter |
| KLG-CWA-057154 | KLG-CWA-057154 | 1 Y | 3/25/2009 | Email | follow up | Mangan, J. Matthew Morales, Walter | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-025604 | KLG-CWA-025604 | 1 Y | 3/26/2009 | Email | indemnification comment | Linn, Deborah A. Morales, Walter | Mangan, J. Matthew Linn, Deborah A. | |
| KLG-CWA-025615 | KLG-CWA-025615 | 1 Y | 3/26/2009 | Email | revised restructure plan | Linn, Deborah A. | Mangan, J. Matthew Morales, Walter | |
| KLG-CWA-025616 | KLG-CWA-025620 | 5 Y | 3/27/2009 | Agreement | email attachment - KLG-CWA-025615 | | | |
| KLG-CWA-025621 | KLG-CWA-025626 | 6 Y | 3/27/2009 | Agreement | email attachment - KLG-CWA-025615 | | | |
| KLG-CWA-025627 | KLG-CWA-025628 | 2 Y | 3/27/2009 | Email | revised restructure plan | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-025629 | KLG-CWA-025629 | 1 Y | 3/27/2009 | Email | revised restructure plan | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-025630 | KLG-CWA-025631 | 2 Y | 3/27/2009 | Email | restructuring plan comments | Linn, Deborah A. Mangan, J. Matthew Morales, Walter | Mangan, J. Matthew Linn, Deborah A. | Morales, Walter |
| KLG-CWA-025657 | KLG-CWA-025661 | 5 Y | 3/27/2009 | Agreement | email attachment - KLG-CWA-025656 | | | |
| KLG-CWA-025982 | KLG-CWA-025986 | 5 Y | 3/27/2009 | Agreement | email attachment - KLG-CWA-025981 | | | |
| KLG-CWA-057168 | KLG-CWA-057168 | 1 Y | 3/27/2009 | Email | restructure plan | Mangan, J. Matthew Linn, Deborah A. Morales, Walter | Linn, Deborah A. Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-057169 | KLG-CWA-057169 | 1 Y | 3/27/2009 | Email | restructure plan | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-057170 | KLG-CWA-057174 | 5 Y | 3/27/2009 | Report | email attachment - KLG-CWA-057169 | | | |
| KLG-CWA-057175 | KLG-CWA-057175 | 1 Y | 3/27/2009 | Email | restructuring plan | Mangan, J. Matthew Linn, Deborah A. Morales, Walter | Linn, Deborah A. Mangan, J. Matthew Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061111 | KLG-CWA-061111 | 1 Y | 3/27/2009 | Email | restructure plan | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-061112 | KLG-CWA-061116 | 5 Y | 3/27/2009 | Report | email attachment - KLG-CWA-061111 | | | |
| KLG-CWA-061117 | KLG-CWA-061118 | 2 Y | 3/27/2009 | Email | restructuring plan | Morales, Walter Linn, Deborah A. Morales, Walter | Mangan, J. Matthew Linn, Deborah A. Mangan, J. Matthew | Morales, Walter |
| KLG-CWA-025650 | KLG-CWA-025650 | 1 Y | 3/31/2009 | Email | NDA for Private Advisors | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-025651 | KLG-CWA-025655 | 5 Y | 3/31/2009 | Agreement | email attachment - KLG-CWA-025650 | | | |
| KLG-CWA-025656 | KLG-CWA-025656 | 1 Y | 3/31/2009 | Email | restructure plan | Linn, Deborah A. | Mangan, J. Matthew | Melson, Jarrod R. |
| KLG-CWA-031534 | KLG-CWA-031535 | 2 Y | 3/31/2009 | Letter | email attachment - KLG-CWA-031533 | | | |
| KLG-CWA-032959 | KLG-CWA-032960 | 2 Y | 3/31/2009 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033192 | KLG-CWA-033224 | 33 Y | 3/31/2009 | Agreement | email attachment - KLG-CWA-033190 | | | |
| KLG-CWA-058212 | KLG-CWA-058213 | 2 Y | 3/31/2009 | Letter | email attachment - KLG-CWA-058211 | | | |
| KLG-CWA-058319 | KLG-CWA-058320 | 2 Y | 3/31/2009 | Letter | email attachment - KLG-CWA-058312 | | | |
| KLG-CWA-058422 | KLG-CWA-058429 | 8 Y | 3/31/2009 | Letter | email attachment - KLG-CWA-058419 | | | |
| KLG-CWA-072444 | KLG-CWA-072445 | 2 Y | 3/31/2009 | Letter | email attachment - KLG-CWA-072443 | | | |
| KLG-CWA-025981 | KLG-CWA-025981 | 1 Y | 4/2/2009 | Email | restructure plan | Linn, Deborah A. | Cole, Jeffrey M | Mangan, J. Matthew |
| KLG-CWA-025987 | KLG-CWA-025988 | 2 Y | 4/2/2009 | Email | restructure | Linn, Deborah A. Tejeda, Adam J. | Tejeda, Adam J. Mangan, J. Matthew Cole, Jeffrey M | Mangan, J. Matthew |
| KLG-CWA-025989 | KLG-CWA-025989 | 1 Y | 4/6/2009 | Email | new fund | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-057179 | KLG-CWA-057179 | 1 Y | 4/6/2009 | Email | comments on PPM | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-025990 | KLG-CWA-025990 | 1 Y | 4/7/2009 | Email | onshore summary | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-025991 | KLG-CWA-026012 | 22 Y | 4/7/2009 | Agreement | email attachment - KLG-CWA-025990 | | | |
| KLG-CWA-026013 | KLG-CWA-026013 | 1 Y | 4/7/2009 | Email | investor letter | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-026014 | KLG-CWA-026021 | 8 Y | 4/7/2009 | Letter | email attachment - KLG-CWA-026013 | | | |
| KLG-CWA-026022 | KLG-CWA-026022 | 1 Y | 4/7/2009 | Email | investor letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-026023 | KLG-CWA-026030 | 8 Y | 4/7/2009 | Letter | email attachment - KLG-CWA-026022 | | | |
| KLG-CWA-026375 | KLG-CWA-026381 | 7 Y | 4/7/2009 | Agreement | email attachment - KLG-CWA-026374 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-026790 | KLG-CWA-026797 | 8 Y | 4/7/2009 | Letter | email attachment - KLG-CWA-026789 | | | |
| KLG-CWA-026993 | KLG-CWA-026999 | 7 Y | 4/7/2009 | Agreement | email attachment - KLG-CWA-026991 | | | |
| KLG-CWA-029653 | KLG-CWA-029653 | 1 Y | 4/7/2009 | Certificate | email attachment - KLG-CWA-029652 | | | |
| KLG-CWA-042835 | KLG-CWA-042835 | 1 Y | 4/7/2009 | Email | new fund | Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-042946 | KLG-CWA-042953 | 8 Y | 4/7/2009 | Letter | email attachment - KLG-CWA-042945 | | | |
| KLG-CWA-057180 | KLG-CWA-057181 | 2 Y | 4/7/2009 | Email | investor letter | Mangan, J. Matthew<br>Linn, Deborah A. | Linn, Deborah A.<br>Mangan, J. Matthew | |
| KLG-CWA-057537 | KLG-CWA-057543 | 7 Y | 4/7/2009 | Agreement | email attachment - KLG-CWA-057536 | | | |
| KLG-CWA-026348 | KLG-CWA-026348 | 1 Y | 4/8/2009 | Email | State Street agreements | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-026349 | KLG-CWA-026349 | 1 Y | 4/8/2009 | Email | E&O insurance | Linn, Deborah A. | Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-026363 | KLG-CWA-026364 | 2 Y | 4/8/2009 | Email | E&O insurance | Linn, Deborah A.<br>Morales, Walter | Mangan, J. Matthew<br>Linn, Deborah A.<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-026365 | KLG-CWA-026368 | 4 Y | 4/8/2009 | Email | updated agreements | Linn, Deborah A.<br>Lewis-Falcone, Marlene M. | Lewis-Falcone, Marlene M. | |
| KLG-CWA-026369 | KLG-CWA-026369 | 1 Y | 4/8/2009 | Report | email attachment - KLG-CWA-026365 | | Linn, Deborah A. | |
| KLG-CWA-026370 | KLG-CWA-026371 | 2 Y | 4/8/2009 | Email | State Street agreements | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-026374 | KLG-CWA-026374 | 1 Y | 4/8/2009 | Email | formatting | Linn, Deborah A. | Lewis-Falcone, Marlene M. | |
| KLG-CWA-026390 | KLG-CWA-026392 | 3 y | 4/8/2009 | Email | State Street agreements | Linn, Deborah A.<br>McMickens, Shirlie M.<br>Lewis-Falcone, Marlene M.<br>Despot, Erin | McMickens, Shirlie M.<br>Lewis-Falcone, Marlene M.<br>Despot, Erin<br>Morales, Walter | Mangan, J. Matthew<br>Lewis-Falcone, Marlene M. |
| KLG-CWA-038807 | KLG-CWA-038807 | 1 Y | 4/8/2009 | Email | State Street agreements | Despot, Erin<br>Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-039074 | KLG-CWA-039074 | 1 Y | 4/8/2009 | Email | State Street agreements | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | Mangan, J. Matthew |
| KLG-CWA-039075 | KLG-CWA-039076 | 2 Y | 4/8/2009 | Email | State Street agreements | McMickens, Shirlie M.<br>Lewis-Falcone, Marlene M.<br>Linn, Deborah A.<br>Despot, Erin | Linn, Deborah A.<br>McMickens, Shirlie M.<br>Lewis-Falcone, Marlene M.<br>Despot, Erin<br>Morales, Walter | Mangan, J. Matthew<br>Lewis-Falcone, Marlene M. |
| KLG-CWA-057210 | KLG-CWA-057217 | 8 Y | 4/8/2009 | Letter | email attachment - KLG-CWA-057209 | | | |
| KLG-CWA-057218 | KLG-CWA-057226 | 9 Y | 4/8/2009 | Letter | email attachment - KLG-CWA-057209 | | | |
| KLG-CWA-061119 | KLG-CWA-061119 | 1 Y | 4/8/2009 | Email | E&O insurance | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-026393 | KLG-CWA-026393 | 1 y | 4/9/2009 | Email | recovery fund | Linn, Deborah A. | Mangan, J. Matthew<br>Tejeda, Adam J. | Cole, Jeffrey M |
| KLG-CWA-026394 | KLG-CWA-026444 | 51 y | 4/9/2009 | Agreement | email attachment - KLG-CWA-026393 | | | |
| KLG-CWA-026445 | KLG-CWA-026502 | 58 Y | 4/9/2009 | Agreement | email attachment - KLG-CWA-026393 | | | |
| KLG-CWA-026503 | KLG-CWA-026503 | 1 Y | 4/9/2009 | Email | recovery investment strategy | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-026504 | KLG-CWA-026506 | 3 Y | 4/9/2009 | Agreement | email attachment - KLG-CWA-026503 | | | |
| KLG-CWA-026507 | KLG-CWA-026507 | 1 Y | 4/9/2009 | Email | net asset value | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-026508 | KLG-CWA-026509 | 2 Y | 4/9/2009 | Agreement | email attachment - KLG-CWA-026507 | | | |
| KLG-CWA-026511 | KLG-CWA-026561 | 51 Y | 4/9/2009 | Agreement | email attachment - KLG-CWA-026510 | | | |
| KLG-CWA-026562 | KLG-CWA-026629 | 68 Y | 4/9/2009 | Agreement | email attachment - KLG-CWA-026510 | | | |
| KLG-CWA-057209 | KLG-CWA-057209 | 1 Y | 4/9/2009 | Email | investor letter | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-057227 | KLG-CWA-057227 | 1 Y | 4/9/2009 | Email | recovery fund | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-057333 | KLG-CWA-057333 | 1 Y | 4/9/2009 | Email | recovery LLC | Mangan, J. Matthew<br>Linn, Deborah A. | Linn, Deborah A.<br>Mangan, J. Matthew | Linn, Deborah A. |
| KLG-CWA-070147 | KLG-CWA-070147 | 1 Y | 4/10/2009 | Email | A/R spreadsheet | Meer, Cary | Morales, Walter | Linn, Deborah A.<br>Canning, Phyllis E. |
| KLG-CWA-026510 | KLG-CWA-026510 | 1 Y | 4/13/2009 | Email | recovery PPM | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-042836 | KLG-CWA-042836 | 1 Y | 4/13/2009 | Email | recovery fund | Tejeda, Adam J.<br>Linn, Deborah A. | Linn, Deborah A.<br>Mangan, J. Matthew<br>Tejeda, Adam J. | Cole, Jeffrey M |
| KLG-CWA-026630 | KLG-CWA-026630 | 1 Y | 4/14/2009 | Email | recovery LLC agreement | Linn, Deborah A. | Mangan, J. Matthew<br>Tejeda, Adam J.<br>Cole, Jeffrey M | |
| KLG-CWA-026736 | KLG-CWA-026736 | 1 Y | 4/14/2009 | Email | recovery fund investment strategy | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-026737 | KLG-CWA-026737 | 1 Y | 4/14/2009 | Email | tax section | Linn, Deborah A. | Tejeda, Adam J. | |
| KLG-CWA-026738 | KLG-CWA-026788 | 51 Y | 4/14/2009 | Agreement | email attachment - KLG-CWA-026737 | | | |
| KLG-CWA-026852 | KLG-CWA-026902 | 51 Y | 4/14/2009 | Agreement | email attachment - KLG-CWA-026849 | | | |
| KLG-CWA-026903 | KLG-CWA-026972 | 70 Y | 4/14/2009 | Agreement | email attachment - KLG-CWA-026849 | | | |
| KLG-CWA-042937 | KLG-CWA-042937 | 1 Y | 4/14/2009 | Email | net asset value | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-042938 | KLG-CWA-042939 | 2 Y | 4/14/2009 | Agreement | email attachment - KLG-CWA-042937 | | | |
| KLG-CWA-042940 | KLG-CWA-042940 | 1 Y | 4/14/2009 | Email | investment strategy | Morales, Walter | Linn, Deborah A. | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-042941 | KLG-CWA-042943 | 3 Y | 4/14/2009 | Agreement | email attachment - KLG-CWA-042940 | | | |
| KLG-CWA-057334 | KLG-CWA-057334 | 1 Y | 4/14/2009 | Email | recovery fund | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-026789 | KLG-CWA-026789 | 1 Y | 4/15/2009 | Email | composite investor letter | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-042944 | KLG-CWA-042944 | 1 Y | 4/15/2009 | Email | investment strategy | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | |
| KLG-CWA-057335 | KLG-CWA-057335 | 1 Y | 4/16/2009 | Email | recovery fund | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-057437 | KLG-CWA-057437 | 1 Y | 4/16/2009 | Email | recovery fund summary | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-026798 | KLG-CWA-026798 | 1 Y | 4/17/2009 | Email | recovery fund summary | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-026799 | KLG-CWA-026821 | 23 Y | 4/17/2009 | Agreement | email attachment - KLG-CWA-026798 | | | |
| KLG-CWA-026822 | KLG-CWA-026848 | 27 Y | 4/17/2009 | Agreement | email attachment - KLG-CWA-026798 | | | |
| KLG-CWA-026849 | KLG-CWA-026851 | 3 Y | 4/17/2009 | Email | recovery fund onshore PPM | Linn, Deborah A. Sparling, Alexandra C. | Sparling, Alexandra C. Linn, Deborah A. | |
| KLG-CWA-026973 | KLG-CWA-026973 | 1 Y | 4/17/2009 | Email | Clearview agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-039343 | KLG-CWA-039343 | 1 Y | 4/17/2009 | Email | Clearview agreement | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-027003 | KLG-CWA-027010 | 8 Y | 4/19/2009 | Letter | email attachment - KLG-CWA-027002 | | | |
| KLG-CWA-042945 | KLG-CWA-042945 | 1 Y | 4/19/2009 | Email | restructure comments | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-026974 | KLG-CWA-026975 | 2 Y | 4/20/2009 | Email | Clearview agreement | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-026976 | KLG-CWA-026976 | 1 Y | 4/20/2009 | Email | comments on shareholder letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-026977 | KLG-CWA-026977 | 1 Y | 4/20/2009 | Email | investor letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-026991 | KLG-CWA-026992 | 2 Y | 4/20/2009 | Email | comments on shareholder letter | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-027000 | KLG-CWA-027001 | 2 Y | 4/20/2009 | Email | investor letter | Linn, Deborah A. Despot, Erin Morales, Walter | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-027002 | KLG-CWA-027002 | 1 Y | 4/20/2009 | Email | investor consent letter | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-027011 | KLG-CWA-027013 | 3 Y | 4/20/2009 | Email | investor letter | Linn, Deborah A. Despot, Erin Morales, Walter | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-027014 | KLG-CWA-027014 | 1 Y | 4/20/2009 | Email | Clearview agreements | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-042954 | KLG-CWA-042955 | 2 Y | 4/20/2009 | Email | Clearview agreement | Morales, Walter Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter |
| KLG-CWA-042956 | KLG-CWA-042956 | 1 Y | 4/20/2009 | Email | recovery fund | Tejeda, Adam J. | Linn, Deborah A. Mangan, J. Matthew | Cole, Jeffrey M |
| KLG-CWA-042957 | KLG-CWA-043004 | 48 Y | 4/20/2009 | Agreement | email attachment - KLG-CWA-042956 | | | |
| KLG-CWA-043005 | KLG-CWA-043053 | 49 Y | 4/20/2009 | Agreement | email attachment - KLG-CWA-042956 | | | |
| KLG-CWA-057461 | KLG-CWA-057461 | 1 Y | 4/20/2009 | Email | revised summary | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-057535 | KLG-CWA-057535 | 1 Y | 4/20/2009 | Email | redline | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-057536 | KLG-CWA-057536 | 1 Y | 4/20/2009 | Email | transfer agreement | Mangan, J. Matthew Linn, Deborah A. | Cole, Jeffrey M Tejeda, Adam J. | Linn, Deborah A. Mangan, J. Matthew |
| KLG-CWA-057544 | KLG-CWA-057545 | 2 Y | 4/20/2009 | Email | recovery fund | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | Cole, Jeffrey M |
| KLG-CWA-057546 | KLG-CWA-057546 | 1 Y | 4/20/2009 | Email | recovery fund | Mangan, J. Matthew Linn, Deborah A. Tejeda, Adam J. | Linn, Deborah A. Tejeda, Adam J. Mangan, J. Matthew | Cole, Jeffrey M |
| KLG-CWA-057702 | KLG-CWA-057708 | 7 Y | 4/20/2009 | Agreement | email attachment - KLG-CWA-057701 | | | |
| KLG-CWA-057709 | KLG-CWA-057716 | 8 Y | 4/20/2009 | Agreement | email attachment - KLG-CWA-057701 | | | |
| KLG-CWA-027022 | KLG-CWA-027023 | 2 Y | 4/21/2009 | Email | recovery fund | Linn, Deborah A. Canning, Phyllis E. Meer, Cary Mangan, J. Matthew | Canning, Phyllis E. Linn, Deborah A. Meer, Cary | Linn, Deborah A. |
| KLG-CWA-027024 | KLG-CWA-027024 | 1 Y | 4/21/2009 | Email | recovery fund | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-027028 | KLG-CWA-027028 | 1 Y | 4/21/2009 | Email | recovery fund subscription | Linn, Deborah A. | Sparling, Alexandra C. | |
| KLG-CWA-027029 | KLG-CWA-027052 | 24 Y | 4/21/2009 | Agreement | email attachment - KLG-CWA-027028 | | | |
| KLG-CWA-027053 | KLG-CWA-027080 | 28 Y | 4/21/2009 | Agreement | email attachment - KLG-CWA-027028 | | | |
| KLG-CWA-027081 | KLG-CWA-027082 | 2 Y | 4/21/2009 | Email | recovery fund | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-027191 | KLG-CWA-027198 | 8 Y | 4/21/2009 | Letter | email attachment - KLG-CWA-027190 | | | |
| KLG-CWA-057547 | KLG-CWA-057547 | 1 Y | 4/21/2009 | Email | recovery fund | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-057701 | KLG-CWA-057701 | 1 Y | 4/21/2009 | Email | transfer agreement | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-057726 | KLG-CWA-057734 | 9 Y | 4/21/2009 | Letter | email attachment - KLG-CWA-057717 | | | |
| KLG-CWA-057736 | KLG-CWA-057743 | 8 Y | 4/21/2009 | Letter | email attachment - KLG-CWA-057735 | | | |
| KLG-CWA-070150 | KLG-CWA-070150 | 1 Y | 4/21/2009 | Email | recovery fund | Meer, Cary Mangan, J. Matthew | Canning, Phyllis E. Meer, Cary | Linn, Deborah A. |
| KLG-CWA-070306 | KLG-CWA-070313 | 8 Y | 4/21/2009 | Letter | email attachment - KLG-CWA-070305 | | | |
| KLG-CWA-027083 | KLG-CWA-027084 | 2 Y | 4/22/2009 | Email | recovery fund | Linn, Deborah A. Tejeda, Adam J. | Tejeda, Adam J. Mangan, J. Matthew Linn, Deborah A. | |
| KLG-CWA-027085 | KLG-CWA-027091 | 7 Y | 4/22/2009 | Agreement | email attachment - KLG-CWA-027083 | | | |
| KLG-CWA-027092 | KLG-CWA-027092 | 1 Y | 4/22/2009 | Email | draft IMA | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-027093 | KLG-CWA-027098 | 6 Y | 4/22/2009 | Agreement | email attachment - KLG-CWA-027092 | | | |
| KLG-CWA-027099 | KLG-CWA-027099 | 1 Y | 4/22/2009 | Email | revisions to summary | Linn, Deborah A. | Mangan, J. Matthew Tejeda, Adam J. | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-027100 | KLG-CWA-027122 | 23 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-027099 | | |
| KLG-CWA-027123 | KLG-CWA-027147 | 25 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-027099 | | |
| KLG-CWA-027199 | KLG-CWA-027221 | 23 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-027190 | | |
| KLG-CWA-027222 | KLG-CWA-027249 | 28 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-027190 | | |
| KLG-CWA-027250 | KLG-CWA-027256 | 7 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-027190 | | |
| KLG-CWA-039522 | KLG-CWA-039522 | 1 Y | | 4/22/2009 | Email | organizational charts | Despot, Erin | Linn, Deborah A. |
| KLG-CWA-039523 | KLG-CWA-039523 | 1 Y | | 4/22/2009 | Chart / Table / Graph | email attachment - KLG-CWA-039522 | | |
| KLG-CWA-039524 | KLG-CWA-039524 | 1 Y | | 4/22/2009 | Chart / Table / Graph | email attachment - KLG-CWA-039522 | | |
| KLG-CWA-043054 | KLG-CWA-043054 | 1 Y | | 4/22/2009 | Email | summary and tax section | Tejeda, Adam J. | Linn, Deborah A. Mangan, J. Matthew | Cole, Jeffrey M |
| KLG-CWA-043055 | KLG-CWA-043073 | 19 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-043054 | | |
| KLG-CWA-043074 | KLG-CWA-043096 | 23 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-043054 | | |
| KLG-CWA-043097 | KLG-CWA-043116 | 20 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-043054 | | |
| KLG-CWA-043117 | KLG-CWA-043140 | 24 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-043054 | | |
| KLG-CWA-057717 | KLG-CWA-057717 | 1 Y | | 4/22/2009 | Email | revisions | Mangan, J. Matthew | Linn, Deborah A. | Tejeda, Adam J. |
| KLG-CWA-057718 | KLG-CWA-057725 | 8 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-057717 | | |
| KLG-CWA-057735 | KLG-CWA-057735 | 1 Y | | 4/22/2009 | Email | Sand Spring | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-057744 | KLG-CWA-057750 | 7 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-057735 | | |
| KLG-CWA-057751 | KLG-CWA-057751 | 1 Y | | 4/22/2009 | Email | fund summary | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-057752 | KLG-CWA-057774 | 23 Y | | 4/22/2009 | Report | email attachment - KLG-CWA-057751 | | |
| KLG-CWA-057775 | KLG-CWA-057802 | 28 Y | | 4/22/2009 | Report | email attachment - KLG-CWA-057751 | | |
| KLG-CWA-070305 | KLG-CWA-070305 | 1 Y | | 4/22/2009 | Email | transfer agreement | Meer, Cary Mangan, J. Matthew | Canning, Phyllis E. Meer, Cary | Linn, Deborah A. |
| KLG-CWA-070314 | KLG-CWA-070320 | 7 Y | | 4/22/2009 | Agreement | email attachment - KLG-CWA-070305 | | |
| KLG-CWA-070321 | KLG-CWA-070321 | 1 Y | | 4/22/2009 | Email | recovery fund summary | Meer, Cary Mangan, J. Matthew | Canning, Phyllis E. Meer, Cary | Linn, Deborah A. |
| KLG-CWA-070322 | KLG-CWA-070344 | 23 Y | | 4/22/2009 | Report | email attachment - KLG-CWA-070321 | | |
| KLG-CWA-070345 | KLG-CWA-070372 | 28 Y | | 4/22/2009 | Report | email attachment - KLG-CWA-070321 | | |
| KLG-CWA-027148 | KLG-CWA-027149 | 2 Y | | 4/23/2009 | Email | changes to summary | Linn, Deborah A. | Mangan, J. Matthew | Tejeda, Adam J. |
| KLG-CWA-027190 | KLG-CWA-027190 | 1 Y | | 4/23/2009 | Email | recovery fund | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-027275 | KLG-CWA-027275 | 1 Y | | 4/23/2009 | Email | Kroll | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew Meer, Cary |
| KLG-CWA-027289 | KLG-CWA-027296 | 8 Y | | 4/23/2009 | Letter | email attachment - KLG-CWA-027280 | | |
| KLG-CWA-057803 | KLG-CWA-057803 | 1 Y | | 4/23/2009 | Email | summary with comments | Mangan, J. Matthew Meer, Cary | Meer, Cary Linn, Deborah A. Mangan, J. Matthew |
| KLG-CWA-057810 | KLG-CWA-057811 | 2 Y | | 4/23/2009 | Email | summary | Mangan, J. Matthew Linn, Deborah A. Meer, Cary | Meer, Cary Linn, Deborah A. Mangan, J. Matthew |
| KLG-CWA-057812 | KLG-CWA-057813 | 2 Y | | 4/23/2009 | Email | changes to summary | Mangan, J. Matthew Linn, Deborah A. Meer, Cary | Meer, Cary Linn, Deborah A. Mangan, J. Matthew |
| KLG-CWA-057814 | KLG-CWA-057814 | 1 Y | | 4/23/2009 | Email | updated summary | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-057815 | KLG-CWA-057838 | 24 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-057814 | | |
| KLG-CWA-057839 | KLG-CWA-057862 | 24 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-057814 | | |
| KLG-CWA-057863 | KLG-CWA-057890 | 28 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-057814 | | |
| KLG-CWA-070412 | KLG-CWA-070435 | 24 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-070411 | | |
| KLG-CWA-070436 | KLG-CWA-070460 | 25 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-070411 | | |
| KLG-CWA-070520 | KLG-CWA-070543 | 24 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-070519 | | |
| KLG-CWA-070544 | KLG-CWA-070568 | 25 Y | | 4/23/2009 | Report | email attachment - KLG-CWA-070519 | | |
| KLG-CWA-090989 | KLG-CWA-090989 | 1 Y | | 4/23/2009 | Email | confirming | Despot, Erin | Kardis, Phillip John II |
| KLG-CWA-109407 | KLG-CWA-109407 | 1 Y | | 4/23/2009 | Email | confirming | Despot, Erin | Kardis, Phillip John II |
| KLG-CWA-070373 | KLG-CWA-070373 | 1 Y | | 4/24/2009 | Email | letter to investors | Meer, Cary | Meer, Cary |
| KLG-CWA-070374 | KLG-CWA-070382 | 9 Y | | 4/24/2009 | Letter | email attachment - KLG-CWA-070373 | | |
| KLG-CWA-070383 | KLG-CWA-070392 | 10 Y | | 4/24/2009 | Letter | email attachment - KLG-CWA-070373 | | |
| KLG-CWA-070393 | KLG-CWA-070393 | 1 Y | | 4/24/2009 | Email | transfer agreement | Meer, Cary | Meer, Cary |
| KLG-CWA-070394 | KLG-CWA-070401 | 8 Y | | 4/24/2009 | Agreement | email attachment - KLG-CWA-070393 | | |
| KLG-CWA-070402 | KLG-CWA-070410 | 9 Y | | 4/24/2009 | Agreement | email attachment - KLG-CWA-070393 | | |
| KLG-CWA-070411 | KLG-CWA-070411 | 1 Y | | 4/24/2009 | Email | fund summary | Meer, Cary | Meer, Cary |
| KLG-CWA-070461 | KLG-CWA-070461 | 1 Y | | 4/24/2009 | Email | letter to investors | Meer, Cary | Meer, Cary |
| KLG-CWA-070462 | KLG-CWA-070470 | 9 Y | | 4/24/2009 | Letter | email attachment - KLG-CWA-070461 | | |
| KLG-CWA-070471 | KLG-CWA-070480 | 10 Y | | 4/24/2009 | Letter | email attachment - KLG-CWA-070461 | | |

Privileged documents

| Begin | End | Pages | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-070481 | KLG-CWA-070481 | 1 Y | 4/24/2009 | Email | revisions | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew Cole, Jeffrey M Tejeda, Adam J. | |
| KLG-CWA-070482 | KLG-CWA-070482 | 1 Y | 4/24/2009 | Email | transfer agreement | Canning, Phyllis E. | Meer, Cary | |
| KLG-CWA-070483 | KLG-CWA-070490 | 8 Y | 4/24/2009 | Agreement | email attachment - KLG-CWA-070482 | | | |
| KLG-CWA-070491 | KLG-CWA-070498 | 8 Y | 4/24/2009 | Agreement | email attachment - KLG-CWA-070482 | | | |
| KLG-CWA-070499 | KLG-CWA-070499 | 1 Y | 4/24/2009 | Email | letter to investors | Meer, Cary | Meer, Cary | |
| KLG-CWA-070500 | KLG-CWA-070508 | 9 Y | 4/24/2009 | Letter | email attachment - KLG-CWA-070499 | | | |
| KLG-CWA-070509 | KLG-CWA-070518 | 10 Y | 4/24/2009 | Letter | email attachment - KLG-CWA-070499 | | | |
| KLG-CWA-070519 | KLG-CWA-070519 | 1 Y | 4/24/2009 | Email | fund summary | Meer, Cary | Meer, Cary | |
| KLG-CWA-043141 | KLG-CWA-043141 | 1 Y | 4/26/2009 | Email | Kroll | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter Meer, Cary | Mangan, J. Matthew Meer, Cary Tejeda, Adam J. |
| KLG-CWA-027331 | KLG-CWA-027331 | 1 Y | 4/27/2009 | Email | recovery fund summary | Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-027332 | KLG-CWA-027355 | 24 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027331 | | | |
| KLG-CWA-027356 | KLG-CWA-027380 | 25 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027331 | | | |
| KLG-CWA-027381 | KLG-CWA-027381 | 1 Y | 4/27/2009 | Email | recovery fund onshore PPM | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-027382 | KLG-CWA-027435 | 54 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027381 | | | |
| KLG-CWA-027436 | KLG-CWA-027492 | 57 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027381 | | | |
| KLG-CWA-027498 | KLG-CWA-027498 | 1 Y | 4/27/2009 | Email | changes to summary | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-027499 | KLG-CWA-027522 | 24 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027498 | | | |
| KLG-CWA-027523 | KLG-CWA-027547 | 25 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027498 | | | |
| KLG-CWA-027551 | KLG-CWA-027574 | 24 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027550 | | | |
| KLG-CWA-027575 | KLG-CWA-027600 | 26 Y | 4/27/2009 | Agreement | email attachment - KLG-CWA-027550 | | | |
| KLG-CWA-032958 | KLG-CWA-032958 | 1 Y | 4/27/2009 | Email | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-043142 | KLG-CWA-043142 | 1 Y | 4/27/2009 | Email | Paul Folk | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-057891 | KLG-CWA-057891 | 1 Y | 4/27/2009 | Email | revised draft | Mangan, J. Matthew Meer, Cary | Meer, Cary Linn, Deborah A. Cole, Jeffrey M Tejeda, Adam J. Mangan, J. Matthew | |
| KLG-CWA-058318 | KLG-CWA-058318 | 1 Y | 4/27/2009 | Email | email attachment - KLG-CWA-058312 | | | |
| KLG-CWA-070569 | KLG-CWA-070569 | 1 Y | 4/27/2009 | Email | LLC agreement | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-070669 | KLG-CWA-070669 | 1 Y | 4/27/2009 | Email | onshore summary | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-070670 | KLG-CWA-070693 | 24 Y | 4/27/2009 | Report | email attachment - KLG-CWA-070669 | | | |
| KLG-CWA-070694 | KLG-CWA-070715 | 22 Y | 4/27/2009 | Report | email attachment - KLG-CWA-070669 | | | |
| KLG-CWA-027550 | KLG-CWA-027550 | 1 Y | 4/28/2009 | Email | recovery fund subscription | Linn, Deborah A. Sparling, Alexandra C. | Mangan, J. Matthew Linn, Deborah A. | |
| KLG-CWA-027699 | KLG-CWA-027722 | 24 Y | 4/28/2009 | Agreement | email attachment - KLG-CWA-027698 | | | |
| KLG-CWA-027723 | KLG-CWA-027749 | 27 Y | 4/28/2009 | Agreement | email attachment - KLG-CWA-027698 | | | |
| KLG-CWA-027751 | KLG-CWA-027774 | 24 Y | 4/28/2009 | Agreement | email attachment - KLG-CWA-027750 | | | |
| KLG-CWA-027775 | KLG-CWA-027801 | 27 Y | 4/28/2009 | Agreement | email attachment - KLG-CWA-027750 | | | |
| KLG-CWA-058199 | KLG-CWA-058199 | 1 Y | 4/28/2009 | Email | recovery | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-027698 | KLG-CWA-027698 | 1 Y | 4/29/2009 | Email | recovery subscription | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029654 | KLG-CWA-029655 | 2 Y | 4/29/2009 | Email | recovery offshore fund | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-039525 | KLG-CWA-039525 | 1 Y | 4/29/2009 | Email | invoice | Despot, Erin Ryan, Judy | Ryan, Judy Despot, Erin | |
| KLG-CWA-027750 | KLG-CWA-027750 | 1 Y | 4/30/2009 | Email | recovery subscription | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-027805 | KLG-CWA-027827 | 23 Y | 4/30/2009 | Agreement | email attachment - KLG-CWA-027804 | | | |
| KLG-CWA-027828 | KLG-CWA-027852 | 25 Y | 4/30/2009 | Agreement | email attachment - KLG-CWA-027804 | | | |
| KLG-CWA-070861 | KLG-CWA-070861 | 1 Y | 4/30/2009 | Email | subscription agreement | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-070862 | KLG-CWA-070884 | 23 Y | 4/30/2009 | Agreement | email attachment - KLG-CWA-070861 | | | |
| KLG-CWA-070885 | KLG-CWA-070909 | 25 Y | 4/30/2009 | Agreement | email attachment - KLG-CWA-070861 | | | |
| KLG-CWA-031533 | KLG-CWA-031533 | 1 Y | 5/1/2009 | Email | suspension letters | Warrington, Jerry | Schulte, Tayler | |
| KLG-CWA-032956 | KLG-CWA-032957 | 2 Y | 5/1/2009 | Email | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-058211 | KLG-CWA-058211 | 1 Y | 5/1/2009 | Email | suspension letters | Warrington, Jerry | Schulte, Tayler | |
| KLG-CWA-058316 | KLG-CWA-058317 | 2 Y | 5/1/2009 | Email | email attachment - KLG-CWA-058312 | | | |
| KLG-CWA-072443 | KLG-CWA-072443 | 1 Y | 5/1/2009 | Email | suspension letter | Warrington, Jerry | Schulte, Tayler | |
| KLG-CWA-027804 | KLG-CWA-027804 | 1 Y | 5/4/2009 | Email | comments on subscription agreement | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-027860 | KLG-CWA-027860 | 1 Y | 5/5/2009 | Email | Crestline | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-027861 | KLG-CWA-027861 | 1 Y | 5/5/2009 | Email | Crestline | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew Meer, Cary |

Privileged Documents

| Begin | End | Pages | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-091029 | KLG-CWA-091041 | 13 Y | 5/6/2009 | Agreement | email attachment - KLG-CWA-091028 | | | |
| KLG-CWA-091043 | KLG-CWA-091061 | 19 Y | 5/6/2009 | Agreement | email attachment - KLG-CWA-091042 | | | |
| KLG-CWA-027862 | KLG-CWA-027862 | 1 Y | 5/7/2009 | Email | blue sky report | Linn, Deborah A. Morales, Walter | Proctor, Dale A. Linn, Deborah A. | Morales, Walter |
| KLG-CWA-027863 | KLG-CWA-027864 | 2 Y | 5/7/2009 | Email | blue sky report | Linn, Deborah A. Meer, Cary Morales, Walter | Meer, Cary Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-027865 | KLG-CWA-027865 | 1 Y | 5/7/2009 | Email | LA School Employees | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-027866 | KLG-CWA-027866 | 1 Y | 5/7/2009 | Email | blue sky report | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-027867 | KLG-CWA-027869 | 3 Y | 5/7/2009 | Email | blue sky report | Linn, Deborah A. Proctor, Dale A. Meer, Cary Morales, Walter | Linn, Deborah A. Meer, Cary Proctor, Dale A. | Proctor, Dale A. |
| KLG-CWA-039526 | KLG-CWA-039526 | 1 Y | 5/7/2009 | Email | supplement | | | |
| KLG-CWA-039527 | KLG-CWA-039569 | 43 Y | 5/7/2009 | Report | email attachment - KLG-CWA-039526 | Weiss, Patricia | Linn, Deborah A. | Ryan, Judy |
| KLG-CWA-051495 | KLG-CWA-051535 | 41 Y | 5/7/2009 | Power Point | email attachment - KLG-CWA-051494 | | | |
| KLG-CWA-027873 | KLG-CWA-027904 | 32 Y | 5/8/2009 | Agreement | email attachment - KLG-CWA-027872 | | | |
| KLG-CWA-027905 | KLG-CWA-027940 | 36 Y | 5/8/2009 | Agreement | email attachment - KLG-CWA-027872 | | | |
| KLG-CWA-039570 | KLG-CWA-039570 | 1 Y | 5/8/2009 | Email | LSERS contract | Schulte, Tayler | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-039571 | KLG-CWA-039571 | 1 Y | 5/8/2009 | Email | LSERS | Schulte, Tayler | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-051494 | KLG-CWA-051494 | 1 Y | 5/8/2009 | Email | Crestline presentation | Nabors, Tim | Linn, Deborah A. | |
| KLG-CWA-027872 | KLG-CWA-027872 | 1 Y | 5/11/2009 | Email | agreement with LA school | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-027941 | KLG-CWA-027941 | 1 Y | 5/11/2009 | Email | compliance officer | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-027942 | KLG-CWA-027942 | 1 Y | 5/11/2009 | Email | Sand Spring III assets | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-027986 | KLG-CWA-027986 | 1 Y | 5/13/2009 | Email | LSERs agreement | Linn, Deborah A. | Morales, Walter Schulte, Tayler | |
| KLG-CWA-027987 | KLG-CWA-028018 | 32 Y | 5/13/2009 | Agreement | email attachment - KLG-CWA-027986 | | | |
| KLG-CWA-028019 | KLG-CWA-028052 | 34 Y | 5/13/2009 | Agreement | email attachment - KLG-CWA-027986 | | | |
| KLG-CWA-028053 | KLG-CWA-028053 | 1 Y | 5/13/2009 | Email | cumulative redline | Linn, Deborah A. | Schulte, Tayler | |
| KLG-CWA-028054 | KLG-CWA-028085 | 32 Y | 5/13/2009 | Agreement | email attachment - KLG-CWA-028053 | | | |
| KLG-CWA-028086 | KLG-CWA-028122 | 37 Y | 5/13/2009 | Agreement | email attachment - KLG-CWA-028053 | | | |
| KLG-CWA-039607 | KLG-CWA-039639 | 33 Y | 5/13/2009 | Agreement | email attachment - KLG-CWA-039606 | | | |
| KLG-CWA-039643 | KLG-CWA-039675 | 33 Y | 5/13/2009 | Agreement | email attachment - KLG-CWA-039641 | | | |
| KLG-CWA-028125 | KLG-CWA-028126 | 2 Y | 5/14/2009 | Email | recovery fund | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-028131 | KLG-CWA-028131 | 1 Y | 5/14/2009 | Email | LSERS agreement | Linn, Deborah A. | Mehrespand, Marc | |
| KLG-CWA-028132 | KLG-CWA-028165 | 34 Y | 5/14/2009 | Agreement | email attachment - KLG-CWA-028131 | | | |
| KLG-CWA-028166 | KLG-CWA-028202 | 37 Y | 5/14/2009 | Agreement | email attachment - KLG-CWA-028131 | | | |
| KLG-CWA-039604 | KLG-CWA-039605 | 2 Y | 5/14/2009 | Email | cumulative redline | Schulte, Tayler Linn, Deborah A. | Linn, Deborah A. Schulte, Tayler | |
| KLG-CWA-039606 | KLG-CWA-039606 | 1 Y | 5/14/2009 | Email | contract comments | Schulte, Tayler | Linn, Deborah A. | |
| KLG-CWA-043304 | KLG-CWA-043305 | 2 Y | 5/14/2009 | Email | recovery fund | Despot, Erin Linn, Deborah A. | Despot, Erin | Proctor, Dale A. |
| KLG-CWA-028277 | KLG-CWA-028277 | 1 Y | 5/15/2009 | Email | comments | Linn, Deborah A. | Morales, Walter | Meer, Cary Mangan, J. Matthew |
| KLG-CWA-029923 | KLG-CWA-029927 | 5 Y | 5/15/2009 | Agreement | email attachment - KLG-CWA-029922 | | | |
| KLG-CWA-029928 | KLG-CWA-029932 | 5 Y | 5/15/2009 | Agreement | email attachment - KLG-CWA-029922 | | | |
| KLG-CWA-030380 | KLG-CWA-030405 | 26 Y | 5/15/2009 | Agreement | email attachment - KLG-CWA-030311 | | | |
| KLG-CWA-039676 | KLG-CWA-039676 | 1 Y | 5/15/2009 | Email | new agreements | Schulte, Tayler | Linn, Deborah A. | |
| KLG-CWA-039677 | KLG-CWA-039696 | 20 Y | 5/15/2009 | Agreement | email attachment - KLG-CWA-039676 | | | |
| KLG-CWA-039697 | KLG-CWA-039709 | 13 Y | 5/15/2009 | Agreement | email attachment - KLG-CWA-039676 | | | |
| KLG-CWA-039710 | KLG-CWA-039727 | 18 Y | 5/15/2009 | Agreement | email attachment - KLG-CWA-039676 | | | |
| KLG-CWA-028588 | KLG-CWA-028634 | 47 Y | 5/16/2009 | Agreement | email attachment - KLG-CWA-028587 | | | |
| KLG-CWA-028635 | KLG-CWA-028644 | 10 Y | 5/16/2009 | Letter | email attachment - KLG-CWA-028587 | | | |
| KLG-CWA-028649 | KLG-CWA-028658 | 10 Y | 5/16/2009 | Letter | email attachment - KLG-CWA-028648 | | | |
| KLG-CWA-045715 | KLG-CWA-045724 | 10 Y | 5/16/2009 | Letter | email attachment - KLG-CWA-045714 | | | |
| KLG-CWA-045725 | KLG-CWA-045775 | 51 Y | 5/16/2009 | Agreement | email attachment - KLG-CWA-045714 | | | |
| KLG-CWA-045777 | KLG-CWA-045788 | 12 Y | 5/16/2009 | Letter | email attachment - KLG-CWA-045714 | | | |
| KLG-CWA-028278 | KLG-CWA-028279 | 2 Y | 5/18/2009 | Email | new agreements | Linn, Deborah A. Schulte, Tayler | Schulte, Tayler Linn, Deborah A. | Morales, Walter |
| KLG-CWA-028280 | KLG-CWA-028280 | 1 Y | 5/18/2009 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-028281 | KLG-CWA-028281 | 1 Y | 5/18/2009 | Email | revised LSERS agreement | Linn, Deborah A. | Morales, Walter | Schulte, Tayler |
| KLG-CWA-028282 | KLG-CWA-028316 | 35 Y | 5/18/2009 | Agreement | email attachment - KLG-CWA-028281 | | | |
| KLG-CWA-028317 | KLG-CWA-028360 | 44 Y | 5/18/2009 | Agreement | email attachment - KLG-CWA-028281 | | | |
| KLG-CWA-028361 | KLG-CWA-028361 | 1 Y | 5/18/2009 | Email | separate account disclosures | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Despot, Erin |

Privileged documents

| Bates Begin | Bates End | Pages | | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-028362 | KLG-CWA-028362 | 1 | Y | 5/18/2009 | Email | LSERS agreement | | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-028363 | KLG-CWA-028397 | 35 | Y | 5/18/2009 | Agreement | email attachment - KLG-CWA-028362 | | | Schulte, Tayler |
| KLG-CWA-028398 | KLG-CWA-028441 | 44 | Y | 5/18/2009 | Agreement | email attachment - KLG-CWA-028362 | | | |
| KLG-CWA-028442 | KLG-CWA-028442 | 1 | Y | 5/18/2009 | Email | GIPS report | | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-028443 | KLG-CWA-028444 | 2 | Y | 5/18/2009 | Email | separate account disclosures | | Linn, Deborah A. Morales, Walter | Charton, Douglas Y. Linn, Deborah A. Morales, Walter | Despot, Erin |
| KLG-CWA-028445 | KLG-CWA-028472 | 28 | Y | 5/18/2009 | PowerPoint | email attachment - KLG-CWA-028443 | | | |
| KLG-CWA-028553 | KLG-CWA-028580 | 28 | Y | 5/18/2009 | PowerPoint | email attachment - KLG-CWA-028551 | | | |
| KLG-CWA-039728 | KLG-CWA-039728 | 1 | Y | 5/18/2009 | Email | LSERS | | Schulte, Tayler Linn, Deborah A. | Linn, Deborah A. Schulte, Tayler | Morales, Walter |
| KLG-CWA-049014 | KLG-CWA-049014 | 1 | Y | 5/18/2009 | Email | separate account disclosures | | Morales, Walter | Linn, Deborah A. | Despot, Erin |
| KLG-CWA-049015 | KLG-CWA-049016 | 2 | Y | 5/18/2009 | Email | separate account disclosures | | Morales, Walter | Linn, Deborah A. Morales, Walter | Despot, Erin |
| KLG-CWA-049017 | KLG-CWA-049044 | 28 | Y | 5/18/2009 | PowerPoint | email attachment - KLG-CWA-049015 | | | |
| KLG-CWA-049045 | KLG-CWA-049045 | 1 | Y | 5/18/2009 | Email | GIPS report | | Morales, Walter | Linn, Deborah A. Linn, Deborah A. Morales, Walter | |
| KLG-CWA-091027 | KLG-CWA-091027 | 1 | Y | 5/18/2009 | Email | engagement letter | | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-109445 | KLG-CWA-109445 | 1 | Y | 5/18/2009 | Email | engagement letter | | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-028475 | KLG-CWA-028475 | 1 | Y | 5/19/2009 | Email | Cantor agreement | | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Meer, Cary |
| KLG-CWA-028476 | KLG-CWA-028476 | 1 | Y | 5/19/2009 | Email | LSERS | | Linn, Deborah A. | Morales, Walter | Schulte, Tayler |
| KLG-CWA-028479 | KLG-CWA-028479 | 1 | Y | 5/19/2009 | Email | LSERS | | Linn, Deborah A. | Morales, Walter Schulte, Tayler Rhodus, Jerry | |
| KLG-CWA-028480 | KLG-CWA-028514 | 35 | Y | 5/19/2009 | Agreement | email attachment - KLG-CWA-028479 | | | |
| KLG-CWA-028515 | KLG-CWA-028550 | 36 | Y | 5/19/2009 | Agreement | email attachment - KLG-CWA-028479 | | | |
| KLG-CWA-049688 | KLG-CWA-049688 | 1 | Y | 5/19/2009 | Email | engagement letter | | Kardis, Phillip John II | Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-049689 | KLG-CWA-049704 | 16 | Y | 5/19/2009 | Letter | email attachment - KLG-CWA-049688 | | | |
| KLG-CWA-091028 | KLG-CWA-091028 | 1 | Y | 5/19/2009 | Email | engagement letter | | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-091042 | KLG-CWA-091042 | 1 | Y | 5/19/2009 | Email | markup of draft | | Morales, Walter | Kardis, Phillip John II | Perlstein, Steven W. |
| KLG-CWA-091062 | KLG-CWA-091062 | 1 | Y | 5/19/2009 | Email | Cantor agreement | | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Meer, Cary |
| KLG-CWA-109460 | KLG-CWA-109460 | 1 | Y | 5/19/2009 | Email | draft letter agreement | | Morales, Walter | Kardis, Phillip John II | Perlstein, Steven W. |
| KLG-CWA-109480 | KLG-CWA-109480 | 1 | Y | 5/19/2009 | Email | agreement | | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Meer, Cary |
| KLG-CWA-028551 | KLG-CWA-028551 | 1 | Y | 5/20/2009 | Email | presentation | | Linn, Deborah A. | Morales, Walter Schulte, Tayler | |
| KLG-CWA-028552 | KLG-CWA-028552 | 1 | Y | 5/20/2009 | Fragment | email attachment - KLG-CWA-028551 | | | |
| KLG-CWA-028587 | KLG-CWA-028587 | 1 | Y | 5/20/2009 | Email | waiver language | | Linn, Deborah A. Mangan, J. Matthew | Meer, Cary Linn, Deborah A. | |
| KLG-CWA-028645 | KLG-CWA-028646 | 2 | Y | 5/20/2009 | Email | LSERS | | Linn, Deborah A. Morales, Walter | Linn, Deborah A. Schulte, Tayler Rhodus, Jerry | |
| KLG-CWA-028647 | KLG-CWA-028647 | 1 | Y | 5/20/2009 | Email | recovery | | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-028648 | KLG-CWA-028648 | 1 | Y | 5/20/2009 | Email | recovery fund | | Linn, Deborah A. | Morales, Walter Cole, Jeffrey M Tejeda, Adam J. | |
| KLG-CWA-028659 | KLG-CWA-028660 | 2 | Y | 5/20/2009 | Email | recovery | | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-045714 | KLG-CWA-045714 | 1 | Y | 5/20/2009 | Email | waiver language | | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-045776 | KLG-CWA-045776 | 1 | Y | 5/20/2009 | Email | redline | | Mangan, J. Matthew | Cole, Jeffrey M Tejeda, Adam J. Linn, Deborah A. | |
| KLG-CWA-091063 | KLG-CWA-091064 | 2 | Y | 5/20/2009 | Email | engagement letter | | Morales, Walter Kardis, Phillip John II | Kardis, Phillip John II Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-091065 | KLG-CWA-091066 | 2 | Y | 5/20/2009 | Email | engagement letter | | Holland, Eric Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Holland, Eric Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-091067 | KLG-CWA-091068 | 2 | Y | 5/20/2009 | Email | engagement letter | | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II Holland, Eric Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-091069 | KLG-CWA-091077 | 9 | Y | 5/20/2009 | Agreement | email attachment - KLG-CWA-091067 | | | |
| KLG-CWA-091078 | KLG-CWA-091092 | 15 | Y | 5/20/2009 | Agreement | email attachment - KLG-CWA-091067 | | | |
| KLG-CWA-109481 | KLG-CWA-109482 | 2 | Y | 5/20/2009 | Email | engagement letter | | Morales, Walter Kardis, Phillip John II | Kardis, Phillip John II Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-109483 | KLG-CWA-109484 | 2 | Y | 5/20/2009 | Email | engagement letter | | Holland, Eric Kardis, Phillip John II Morales, Walter | Kardis, Phillip John II Holland, Eric Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-109485 | KLG-CWA-109486 | 2 | Y | 5/20/2009 | Email | engagement letter | | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II Holland, Eric Morales, Walter Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-028667 | KLG-CWA-028667 | 1 | Y | 5/21/2009 | Email | revised language | | Linn, Deborah A. | Morales, Walter | Schulte, Tayler |
| KLG-CWA-028668 | KLG-CWA-028702 | 35 | Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-028667 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-028703 | KLG-CWA-028738 | 36 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-028667 | | | |
| KLG-CWA-028739 | KLG-CWA-028739 | 1 Y | 5/21/2009 | Email | recovery documents | Linn, Deborah A. | Morales, Walter | Proctor, Dale A. |
| KLG-CWA-028740 | KLG-CWA-028740 | 1 Y | 5/21/2009 | Email | changes to PPM | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-028741 | KLG-CWA-028820 | 80 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-028740 | | | |
| KLG-CWA-028821 | KLG-CWA-028821 | 1 Y | 5/21/2009 | Email | recovery | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-028822 | KLG-CWA-028822 | 1 Y | 5/21/2009 | Email | additional changes | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-028823 | KLG-CWA-028900 | 78 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-028822 | | | |
| KLG-CWA-028901 | KLG-CWA-028901 | 1 Y | 5/21/2009 | Email | revised shareholder letter | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A. | |
| KLG-CWA-028973 | KLG-CWA-029051 | 79 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-028972 | | | |
| KLG-CWA-029052 | KLG-CWA-029131 | 80 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-028972 | | | |
| KLG-CWA-043317 | KLG-CWA-043370 | 54 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-043316 | | | |
| KLG-CWA-045789 | KLG-CWA-045789 | 1 Y | 5/21/2009 | Email | revised shareholder letter | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-045790 | KLG-CWA-045800 | 11 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-045789 | | | |
| KLG-CWA-045801 | KLG-CWA-045801 | 1 Y | 5/21/2009 | Email | revised letter to investors | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-045802 | KLG-CWA-045811 | 10 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-045801 | | | |
| KLG-CWA-045812 | KLG-CWA-045822 | 11 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-045801 | | | |
| KLG-CWA-049705 | KLG-CWA-049706 | 2 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Linn, Deborah A. |
| KLG-CWA-049707 | KLG-CWA-049715 | 9 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-049705 | | | |
| KLG-CWA-049716 | KLG-CWA-049730 | 15 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-049705 | | | |
| KLG-CWA-049731 | KLG-CWA-049733 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-049734 | KLG-CWA-049736 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-070910 | KLG-CWA-070910 | 1 Y | 5/21/2009 | Email | revised letter to investors | Meer, Cary<br>Mangan, J. Matthew | Canning, Phyllis E.<br>Meer, Cary | Linn, Deborah A. |
| KLG-CWA-070911 | KLG-CWA-070920 | 10 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-070910 | | | |
| KLG-CWA-070921 | KLG-CWA-070931 | 11 Y | 5/21/2009 | Letter | email attachment - KLG-CWA-070910 | | | |
| KLG-CWA-091093 | KLG-CWA-091094 | 2 Y | 5/21/2009 | Email | engagement letter | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-091095 | KLG-CWA-091095 | 1 Y | 5/21/2009 | Email | engagement letter | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-091096 | KLG-CWA-091103 | 8 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-091095 | | | |
| KLG-CWA-091104 | KLG-CWA-091113 | 10 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-091095 | | | |
| KLG-CWA-091114 | KLG-CWA-091115 | 2 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Linn, Deborah A. |
| KLG-CWA-091116 | KLG-CWA-091124 | 9 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-091114 | | | |
| KLG-CWA-091125 | KLG-CWA-091139 | 15 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-091114 | | | |
| KLG-CWA-091140 | KLG-CWA-091142 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric<br>Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-091143 | KLG-CWA-091145 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Holland, Eric<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-091146 | KLG-CWA-091148 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-091149 | KLG-CWA-091157 | 9 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-091146 | | | |
| KLG-CWA-091158 | KLG-CWA-091167 | 10 Y | 5/21/2009 | Agreement | email attachment - KLG-CWA-091146 | | | |
| KLG-CWA-109511 | KLG-CWA-109512 | 2 Y | 5/21/2009 | Email | engagement letter | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Perlstein, Steven W. | Linn, Deborah A. |
| KLG-CWA-109513 | KLG-CWA-109513 | 1 Y | 5/21/2009 | Email | engagement letter | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-109532 | KLG-CWA-109533 | 2 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Linn, Deborah A. |
| KLG-CWA-109558 | KLG-CWA-109560 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric<br>Perlstein, Steven W. | Linn, Deborah A.<br>Kardis, Phillip John II |
| KLG-CWA-109561 | KLG-CWA-109563 | 3 Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Morales, Walter<br>Holland, Eric<br>Perlstein, Steven W.<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A. |

Privileged documents

| Begin Bates | End Bates | Pages | Priv | Date | Type | Description | Author | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-109564 | KLG-CWA-109566 | 3 | Y | 5/21/2009 | Email | engagement letter | Holland, Eric<br>Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-016354 | KLG-CWA-016368 | 15 | Y | 5/22/2009 | Letter | draft letter agreement | | | |
| KLG-CWA-028902 | KLG-CWA-028903 | 1 | Y | 5/22/2009 | Email | BDO Seidman | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-028903 | KLG-CWA-028904 | 2 | Y | 5/22/2009 | Email | BDO Seidman | Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-028905 | KLG-CWA-028906 | 2 | Y | 5/22/2009 | Email | revised letter to investors | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A.<br>Meer, Cary | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-028907 | KLG-CWA-028916 | 10 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-028905 | | | |
| KLG-CWA-028917 | KLG-CWA-028918 | 2 | Y | 5/22/2009 | Email | revised letter to investors | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A.<br>Meer, Cary | Linn, Deborah A. |
| KLG-CWA-028919 | KLG-CWA-028920 | 2 | Y | 5/22/2009 | Email | onshore letter | Linn, Deborah A.<br>Mangan, J. Matthew<br>Meer, Cary | Mangan, J. Matthew<br>Linn, Deborah A. | |
| KLG-CWA-028921 | KLG-CWA-028921 | 1 | Y | 5/22/2009 | Email | operating agreement | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-028922 | KLG-CWA-028971 | 50 | Y | 5/22/2009 | Agreement | email attachment - KLG-CWA-028921 | | | |
| KLG-CWA-028972 | KLG-CWA-028972 | 1 | Y | 5/22/2009 | Email | onshore PPM | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-039840 | KLG-CWA-039840 | 1 | Y | 5/22/2009 | Email | offshore engagement letter | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-039848 | KLG-CWA-039849 | 2 | Y | 5/22/2009 | Email | presentation | Schulte, Tayler<br>Linn, Deborah A. | Linn, Deborah A.<br>Schulte, Tayler | |
| KLG-CWA-040823 | KLG-CWA-040861 | 39 | Y | 5/22/2009 | Agreement | email attachment - KLG-CWA-040822 | | | |
| KLG-CWA-043316 | KLG-CWA-043316 | 1 | Y | 5/22/2009 | Email | recovery fund | Mehrespand, Marc | Linn, Deborah A.<br>Mangan, J. Matthew | Meer, Cary |
| KLG-CWA-045823 | KLG-CWA-045823 | 1 | Y | 5/22/2009 | Email | onshore letter | Mangan, J. Matthew<br>Meer, Cary | Linn, Deborah A.<br>Mangan, J. Matthew | |
| KLG-CWA-045824 | KLG-CWA-045833 | 10 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-045823 | | | |
| KLG-CWA-045834 | KLG-CWA-045834 | 1 | Y | 5/22/2009 | Email | letter to investors | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-045835 | KLG-CWA-045845 | 11 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-045834 | | | |
| KLG-CWA-049062 | KLG-CWA-049062 | 1 | Y | 5/22/2009 | Email | recovery | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-049737 | KLG-CWA-049737 | 1 | Y | 5/22/2009 | Email | engagement letter | Holland, Eric | Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-049738 | KLG-CWA-049746 | 9 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-049737 | | | |
| KLG-CWA-049747 | KLG-CWA-049761 | 15 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-049737 | | | |
| KLG-CWA-049764 | KLG-CWA-049772 | 9 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-049763 | | | |
| KLG-CWA-049773 | KLG-CWA-049787 | 15 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-049763 | | | |
| KLG-CWA-070932 | KLG-CWA-070932 | 1 | Y | 5/22/2009 | Email | onshore letter | Meer, Cary | Linn, Deborah A.<br>Mangan, J. Matthew | |
| KLG-CWA-070933 | KLG-CWA-070942 | 10 | Y | 5/22/2009 | Letter | email attachment - KLG-CWA-070932 | | | |
| KLG-CWA-091168 | KLG-CWA-091168 | 1 | Y | 5/22/2009 | Email | engagement letter | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-091169 | KLG-CWA-091177 | 9 | Y | 5/22/2009 | Agreement | email attachment - KLG-CWA-091168 | | | |
| KLG-CWA-091178 | KLG-CWA-091192 | 15 | Y | 5/22/2009 | Agreement | email attachment - KLG-CWA-091168 | | | |
| KLG-CWA-091193 | KLG-CWA-091193 | 1 | Y | 5/22/2009 | Email | engagement letter | Holland, Eric | Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-091194 | KLG-CWA-091202 | 9 | Y | 5/22/2009 | Agreement | email attachment - KLG-CWA-091193 | | | |
| KLG-CWA-091203 | KLG-CWA-091217 | 15 | Y | 5/22/2009 | Agreement | email attachment - KLG-CWA-091193 | | | |
| KLG-CWA-109586 | KLG-CWA-109586 | 1 | Y | 5/22/2009 | Email | engagement letter | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-109611 | KLG-CWA-109611 | 1 | Y | 5/22/2009 | Email | engagement letter | Holland, Eric | Morales, Walter<br>Perlstein, Steven W. | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-029132 | KLG-CWA-029132 | 1 | Y | 5/25/2009 | Email | revised IMA | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029133 | KLG-CWA-029138 | 6 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029132 | | | |
| KLG-CWA-029139 | KLG-CWA-029146 | 8 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029132 | | | |
| KLG-CWA-029147 | KLG-CWA-029147 | 1 | Y | 5/25/2009 | Email | revised subscription | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029148 | KLG-CWA-029171 | 24 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029147 | | | |
| KLG-CWA-029172 | KLG-CWA-029196 | 25 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029147 | | | |
| KLG-CWA-029197 | KLG-CWA-029197 | 1 | Y | 5/25/2009 | Email | recovery offshore | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-029198 | KLG-CWA-029198 | 1 | Y | 5/25/2009 | Email | revised subscription | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029199 | KLG-CWA-029223 | 25 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029198 | | | |
| KLG-CWA-029224 | KLG-CWA-029249 | 26 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029198 | | | |
| KLG-CWA-029250 | KLG-CWA-029250 | 1 | Y | 5/25/2009 | Email | IMA | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029251 | KLG-CWA-029256 | 6 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029250 | | | |
| KLG-CWA-029257 | KLG-CWA-029264 | 8 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029250 | | | |
| KLG-CWA-029274 | KLG-CWA-029296 | 23 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029273 | | | |
| KLG-CWA-029334 | KLG-CWA-029415 | 82 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029305 | | | |
| KLG-CWA-029418 | KLG-CWA-029496 | 79 | Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029416 | | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-029497 | KLG-CWA-029587 | 91 Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-029416 | | | |
| KLG-CWA-030374 | KLG-CWA-030379 | 6 Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-030311 | | | |
| KLG-CWA-047480 | KLG-CWA-047485 | 6 Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-071540 | KLG-CWA-071545 | 6 Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-071477 | | | |
| KLG-CWA-071546 | KLG-CWA-071571 | 26 Y | 5/25/2009 | Agreement | email attachment - KLG-CWA-071477 | | | |
| KLG-CWA-029265 | KLG-CWA-029265 | 1 Y | 5/26/2009 | Email | recovery fund | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew Despot, Erin Linn, Deborah A. |
| KLG-CWA-029266 | KLG-CWA-029266 | 1 Y | 5/26/2009 | Email | additional items | Linn, Deborah A. | Morales, Walter Despot, Erin | Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-029267 | KLG-CWA-029267 | 1 Y | 5/26/2009 | Email | to do list | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029268 | KLG-CWA-029270 | 3 Y | 5/26/2009 | List | email attachment - KLG-CWA-029267 | | | |
| KLG-CWA-029271 | KLG-CWA-029272 | 2 Y | 5/26/2009 | Email | recovery offshore | Linn, Deborah A. Despot, Erin | Despot, Erin Morales, Walter Linn, Deborah A. | Despot, Erin |
| KLG-CWA-029273 | KLG-CWA-029273 | 1 Y | 5/26/2009 | Email | subscription | Linn, Deborah A. | Mehrespand, Marc | |
| KLG-CWA-029297 | KLG-CWA-029297 | 1 Y | 5/27/2009 | Email | restructure checklist | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-029298 | KLG-CWA-029300 | 3 Y | 5/27/2009 | List | email attachment - KLG-CWA-029297 | | | |
| KLG-CWA-029301 | KLG-CWA-029301 | 1 Y | 5/27/2009 | Email | assets transferred | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-029302 | KLG-CWA-029302 | 1 Y | 5/27/2009 | Email | recovery board | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew Currie, Deborah |
| KLG-CWA-029303 | KLG-CWA-029304 | 2 Y | 5/27/2009 | Email | additional documents | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Mangan, J. Matthew Despot, Erin Linn, Deborah A. |
| KLG-CWA-029306 | KLG-CWA-029333 | 28 Y | 5/27/2009 | Agreement | email attachment - KLG-CWA-029305 | | | |
| KLG-CWA-029589 | KLG-CWA-029614 | 26 Y | 5/27/2009 | Agreement | email attachment - KLG-CWA-029588 | | | |
| KLG-CWA-029615 | KLG-CWA-029641 | 27 Y | 5/27/2009 | Agreement | email attachment - KLG-CWA-029588 | | | |
| KLG-CWA-029305 | KLG-CWA-029305 | 1 Y | 5/28/2009 | Email | recovery fund summary | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-029416 | KLG-CWA-029417 | 2 Y | 5/28/2009 | Email | recovery PPM | Linn, Deborah A. Meer, Cary | Meer, Cary Linn, Deborah A. | |
| KLG-CWA-029588 | KLG-CWA-029588 | 1 Y | 5/28/2009 | Email | summary | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-029642 | KLG-CWA-029642 | 1 Y | 5/28/2009 | Email | call with Cantor | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Holland, Eric |
| KLG-CWA-029644 | KLG-CWA-029645 | 2 Y | 5/28/2009 | Email | engagement letter | Linn, Deborah A. Despot, Erin Holland, Eric | Despot, Erin Linn, Deborah A. Morales, Walter Perlstein, Steven W. | Kardis, Phillip John II Holland, Eric |
| KLG-CWA-029648 | KLG-CWA-029648 | 1 Y | 5/28/2009 | Email | recovery fund | Linn, Deborah A. | Despot, Erin | Proctor, Dale A. |
| KLG-CWA-049763 | KLG-CWA-049763 | 1 Y | 5/28/2009 | Email | engagement letter | Despot, Erin Holland, Eric | Despot, Erin Linn, Deborah A. Morales, Walter Perlstein, Steven W. | Kardis, Phillip John II Holland, Eric |
| KLG-CWA-091219 | KLG-CWA-091219 | 1 Y | 5/28/2009 | Email | Cantor call | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Holland, Eric |
| KLG-CWA-109637 | KLG-CWA-109637 | 1 Y | 5/28/2009 | Email | call | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Holland, Eric |
| KLG-CWA-029649 | KLG-CWA-029650 | 2 Y | 5/29/2009 | Email | recovery fund | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-029651 | KLG-CWA-029651 | 1 Y | 5/29/2009 | Email | recovery fund | Linn, Deborah A. | Despot, Erin | Despot, Erin |
| KLG-CWA-029652 | KLG-CWA-029652 | 1 Y | 5/29/2009 | Email | recovery offshore fund | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-029657 | KLG-CWA-029658 | 2 Y | 5/29/2009 | Email | recovery offshore fund | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-071217 | KLG-CWA-071217 | 1 Y | 5/29/2009 | Email | onshore PPM | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-071218 | KLG-CWA-071294 | 77 Y | 5/29/2009 | Corporate Documents | email attachment - KLG-CWA-071217 | | | |
| KLG-CWA-071295 | KLG-CWA-071374 | 80 Y | 5/29/2009 | Corporate Documents | email attachment - KLG-CWA-071217 | | | |
| KLG-CWA-071375 | KLG-CWA-071375 | 1 Y | 5/29/2009 | Email | LLC agreement | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-071376 | KLG-CWA-071425 | 50 Y | 5/29/2009 | Corporate Documents | email attachment - KLG-CWA-071375 | | | |
| KLG-CWA-071426 | KLG-CWA-071476 | 51 Y | 5/29/2009 | Corporate Documents | email attachment - KLG-CWA-071375 | | | |
| KLG-CWA-029659 | KLG-CWA-029659 | 1 Y | 6/1/2009 | Email | formation docs | Linn, Deborah A. | Proctor, Dale A. | Despot, Erin |
| KLG-CWA-029660 | KLG-CWA-029661 | 2 Y | 6/1/2009 | Email | recovery fund onshore and master | Linn, Deborah A. | Despot, Erin Linn, Deborah A. Proctor, Dale A. | Despot, Erin |
| KLG-CWA-029665 | KLG-CWA-029665 | 1 Y | 6/1/2009 | Email | advisory committee charter | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029670 | KLG-CWA-029670 | 1 Y | 6/1/2009 | Email | revisions to onshore PPM | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029671 | KLG-CWA-029747 | 77 Y | 6/1/2009 | Agreement | email attachment - KLG-CWA-029670 | | | |
| KLG-CWA-029748 | KLG-CWA-029749 | 2 Y | 6/1/2009 | Email | LLC set up | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-043443 | KLG-CWA-043443 | 1 Y | 6/1/2009 | Email | EIN documents | Despot, Erin | Linn, Deborah A. Proctor, Dale A. | |
| KLG-CWA-043444 | KLG-CWA-043445 | 2 Y | 6/1/2009 | Letter | email attachment - KLG-CWA-043443 | | | |
| KLG-CWA-043446 | KLG-CWA-043447 | 2 Y | 6/1/2009 | Letter | email attachment - KLG-CWA-043443 | | | |
| KLG-CWA-049789 | KLG-CWA-049795 | 7 Y | 6/1/2009 | Letter | email attachment - KLG-CWA-049788 | | | |
| KLG-CWA-049796 | KLG-CWA-049805 | 10 Y | 6/1/2009 | Letter | email attachment - KLG-CWA-049788 | | | |
| KLG-CWA-091222 | KLG-CWA-091228 | 7 Y | 6/1/2009 | Agreement | email attachment - KLG-CWA-091221 | | | |

Privileged documents

| Bates Begin | Bates End | Pages | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-091229 | KLG-CWA-091238 | 10 Y | 6/1/2009 | Agreement | email attachment - KLG-CWA-091221 | | | |
| KLG-CWA-021033 | KLG-CWA-021033 | 1 Y | 6/2/2009 | Email | subscription agreement | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-021034 | KLG-CWA-021061 | 28 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-021033 | | | |
| KLG-CWA-021062 | KLG-CWA-021097 | 36 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-021033 | | | |
| KLG-CWA-029750 | KLG-CWA-029750 | 1 Y | 6/2/2009 | Email | updated charter | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029751 | KLG-CWA-029754 | 4 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-029750 | | | |
| KLG-CWA-029755 | KLG-CWA-029755 | 1 Y | 6/2/2009 | Email | committee | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029758 | KLG-CWA-029758 | 1 Y | 6/2/2009 | Email | director for CA offshore | Linn, Deborah A. | Morales, Walter Despot, Erin | Mangan, J. Matthew |
| KLG-CWA-029763 | KLG-CWA-029763 | 1 Y | 6/2/2009 | Email | side letter | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-029764 | KLG-CWA-029770 | 7 Y | 6/2/2009 | Letter | email attachment - KLG-CWA-029763 | | | |
| KLG-CWA-029771 | KLG-CWA-029771 | 1 Y | 6/2/2009 | Email | suspension powers | Linn, Deborah A. | Meer, Cary | Mangan, J. Matthew |
| KLG-CWA-029772 | KLG-CWA-029819 | 48 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-029771 | | | |
| KLG-CWA-030862 | KLG-CWA-030946 | 85 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-030860 | | | |
| KLG-CWA-031126 | KLG-CWA-031131 | 6 Y | 6/2/2009 | Letter | email attachment - KLG-CWA-031125 | | | |
| KLG-CWA-031132 | KLG-CWA-031137 | 6 Y | 6/2/2009 | Letter | email attachment - KLG-CWA-031125 | | | |
| KLG-CWA-046116 | KLG-CWA-046116 | 1 Y | 6/2/2009 | Email | charter | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-046117 | KLG-CWA-046122 | 6 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-046116 | | | |
| KLG-CWA-046124 | KLG-CWA-046174 | 51 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-046123 | | | |
| KLG-CWA-046175 | KLG-CWA-046226 | 52 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-046123 | | | |
| KLG-CWA-046227 | KLG-CWA-046227 | 1 Y | 6/2/2009 | Email | updated LLC agreement | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Mangan, J. Matthew | |
| KLG-CWA-046228 | KLG-CWA-046279 | 52 Y | 6/2/2009 | Agreement | email attachment - KLG-CWA-046227 | | | |
| KLG-CWA-016369 | KLG-CWA-016372 | 4 Y | 6/3/2009 | Letter | draft of understanding | | | |
| KLG-CWA-029838 | KLG-CWA-029838 | 1 Y | 6/3/2009 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Holland, Eric Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-029839 | KLG-CWA-029840 | 2 Y | 6/3/2009 | Email | Cantor repo | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Kardis, Phillip John II Holland, Eric Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-049788 | KLG-CWA-049788 | 1 Y | 6/3/2009 | Email | engagement letter | Kardis, Phillip John II Holland, Eric | Linn, Deborah A. Kardis, Phillip John II | |
| KLG-CWA-049807 | KLG-CWA-049810 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049806 | | | |
| KLG-CWA-049813 | KLG-CWA-049816 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049811 | | | |
| KLG-CWA-049817 | KLG-CWA-049821 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049811 | | | |
| KLG-CWA-049824 | KLG-CWA-049827 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049822 | | | |
| KLG-CWA-049828 | KLG-CWA-049832 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049822 | | | |
| KLG-CWA-049836 | KLG-CWA-049839 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049833 | | | |
| KLG-CWA-049840 | KLG-CWA-049844 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049833 | | | |
| KLG-CWA-049849 | KLG-CWA-049852 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-049848 | | | |
| KLG-CWA-091221 | KLG-CWA-091221 | 1 Y | 6/3/2009 | Email | engagement letter | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-091239 | KLG-CWA-091239 | 1 Y | 6/3/2009 | Email | letter of intent | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II Holland, Eric | |
| KLG-CWA-091240 | KLG-CWA-091242 | 3 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091239 | | | |
| KLG-CWA-091275 | KLG-CWA-091275 | 1 Y | 6/3/2009 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II Holland, Eric Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-091276 | KLG-CWA-091276 | 1 Y | 6/3/2009 | Email | letter of intent | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-091277 | KLG-CWA-091280 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091276 | | | |
| KLG-CWA-091281 | KLG-CWA-091285 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091276 | | | |
| KLG-CWA-091287 | KLG-CWA-091290 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091286 | | | |
| KLG-CWA-091297 | KLG-CWA-091300 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091295 | | | |
| KLG-CWA-091301 | KLG-CWA-091305 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091295 | | | |
| KLG-CWA-091310 | KLG-CWA-091313 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091308 | | | |
| KLG-CWA-091314 | KLG-CWA-091318 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091308 | | | |
| KLG-CWA-091327 | KLG-CWA-091330 | 4 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091324 | | | |
| KLG-CWA-091331 | KLG-CWA-091335 | 5 Y | 6/3/2009 | Letter | email attachment - KLG-CWA-091324 | | | |
| KLG-CWA-109639 | KLG-CWA-109639 | 1 Y | 6/3/2009 | Email | engagement letter | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-109657 | KLG-CWA-109657 | 1 Y | 6/3/2009 | Email | Letter of Intent | Holland, Eric Kardis, Phillip John II | Kardis, Phillip John II Holland, Eric | |

Privileged documents

| Bates Begin | Bates End | Count | Date | Type | Description | Name 1 | Name 2 | Name 3 |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-109693 | KLG-CWA-109693 | 1 Y | 6/3/2009 | Email | attorney client privilege | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Holland, Eric<br>Mangan, J. Matthew<br>Linn, Deborah A. |
| KLG-CWA-109694 | KLG-CWA-109694 | 1 Y | 6/3/2009 | Email | Letter of Intent | Holland, Eric | Kardis, Phillip John II | |
| KLG-CWA-029844 | KLG-CWA-029844 | 1 Y | 6/4/2009 | Email | offshore summary | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-029845 | KLG-CWA-029872 | 28 Y | 6/4/2009 | Agreement | email attachment - KLG-CWA-029844 | | | |
| KLG-CWA-029873 | KLG-CWA-029903 | 31 Y | 6/4/2009 | Agreement | email attachment - KLG-CWA-029844 | | | |
| KLG-CWA-029904 | KLG-CWA-029904 | 1 Y | 6/4/2009 | Email | CA funds | Linn, Deborah A. | Mangan, J. Matthew | Morales, Walter |
| KLG-CWA-046380 | KLG-CWA-046380 | 1 Y | 6/4/2009 | Email | offshore summary | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-046381 | KLG-CWA-046407 | 27 Y | 6/4/2009 | Agreement | email attachment - KLG-CWA-046380 | | | |
| KLG-CWA-046408 | KLG-CWA-046435 | 28 Y | 6/4/2009 | Agreement | email attachment - KLG-CWA-046380 | | | |
| KLG-CWA-029959 | KLG-CWA-030039 | 81 Y | 6/6/2009 | Agreement | email attachment - KLG-CWA-029957 | | | |
| KLG-CWA-043613 | KLG-CWA-043693 | 81 Y | 6/6/2009 | Agreement | email attachment - KLG-CWA-043611 | | | |
| KLG-CWA-043694 | KLG-CWA-043774 | 81 Y | 6/6/2009 | Agreement | email attachment - KLG-CWA-043611 | | | |
| KLG-CWA-046519 | KLG-CWA-046599 | 81 Y | 6/6/2009 | Agreement | email attachment - KLG-CWA-046518 | | | |
| KLG-CWA-046600 | KLG-CWA-046680 | 81 Y | 6/6/2009 | Agreement | email attachment - KLG-CWA-046518 | | | |
| KLG-CWA-049848 | KLG-CWA-049848 | 1 Y | 6/7/2009 | Email | Cantor letter | Kardis, Phillip John II | Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric | |
| KLG-CWA-049856 | KLG-CWA-049859 | 4 Y | 6/8/2009 | Letter | email attachment - KLG-CWA-049853 | | | |
| KLG-CWA-049860 | KLG-CWA-049864 | 5 Y | 6/8/2009 | Letter | email attachment - KLG-CWA-049853 | | | |
| KLG-CWA-049865 | KLG-CWA-049865 | 1 Y | 6/8/2009 | Email | letter of intent | Holland, Eric | Morales, Walter | Kardis, Phillip John II<br>Linn, Deborah A. |
| KLG-CWA-049866 | KLG-CWA-049869 | 4 Y | 6/8/2009 | Letter | email attachment - KLG-CWA-049865 | | | |
| KLG-CWA-091345 | KLG-CWA-091345 | 1 Y | 6/8/2009 | Email | Cantor letter | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric | |
| KLG-CWA-091349 | KLG-CWA-091352 | 4 Y | 6/8/2009 | Letter | email attachment - KLG-CWA-091346 | | | |
| KLG-CWA-091353 | KLG-CWA-091357 | 5 Y | 6/8/2009 | Letter | email attachment - KLG-CWA-091346 | | | |
| KLG-CWA-109763 | KLG-CWA-109763 | 1 Y | 6/8/2009 | Email | letter | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter<br>Linn, Deborah A.<br>Holland, Eric | |
| KLG-CWA-029905 | KLG-CWA-029905 | 1 Y | 6/9/2009 | Email | Crestline side letter | Linn, Deborah A. | Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-029906 | KLG-CWA-029911 | 6 Y | 6/9/2009 | Letter | email attachment - KLG-CWA-029905 | | | |
| KLG-CWA-029912 | KLG-CWA-029921 | 10 Y | 6/9/2009 | Letter | email attachment - KLG-CWA-029905 | | | |
| KLG-CWA-029922 | KLG-CWA-029922 | 1 Y | 6/9/2009 | Email | master fund | Linn, Deborah A.<br>Proctor, Dale A. | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-029923 | KLG-CWA-029934 | 2 Y | 6/9/2009 | Email | recovery documents | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Mangan, J. Matthew<br>Linn, Deborah A. |
| KLG-CWA-039850 | KLG-CWA-039850 | 1 Y | 6/9/2009 | Email | investment management agreement | Warrington, Jerry | Linn, Deborah A. | |
| KLG-CWA-039851 | KLG-CWA-039870 | 20 Y | 6/9/2009 | Agreement | email attachment - KLG-CWA-039850 | | | |
| KLG-CWA-039871 | KLG-CWA-039888 | 18 Y | 6/9/2009 | Agreement | email attachment - KLG-CWA-039850 | | | |
| KLG-CWA-039889 | KLG-CWA-039889 | 1 Y | 6/9/2009 | Email | changes | Currie, Deborah | Linn, Deborah A. | |
| KLG-CWA-039890 | KLG-CWA-039893 | 4 Y | 6/9/2009 | List | email attachment - KLG-CWA-039889 | | | |
| KLG-CWA-058597 | KLG-CWA-058597 | 1 Y | 6/9/2009 | Letter | email attachment - KLG-CWA-058596 | | | |
| KLG-CWA-029954 | KLG-CWA-029955 | 2 Y | 6/10/2009 | Email | confirmation of changes | Linn, Deborah A.<br>Currie, Deborah | Currie, Deborah<br>Linn, Deborah A. | Despot, Erin |
| KLG-CWA-029956 | KLG-CWA-029956 | 1 Y | 6/10/2009 | Email | Sand Spring II | Linn, Deborah A. | Currie, Deborah | |
| KLG-CWA-029957 | KLG-CWA-029958 | 2 Y | 6/10/2009 | Email | cross-references | Linn, Deborah A.<br>Waggoner, Ruth E. | Waggoner, Ruth E.<br>Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-030050 | KLG-CWA-030051 | 2 Y | 6/10/2009 | Email | investment management agreement | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-039894 | KLG-CWA-039895 | 2 Y | 6/10/2009 | Email | confirmation of changes | Despot, Erin<br>Linn, Deborah A.<br>Currie, Deborah | Linn, Deborah A.<br>Currie, Deborah | Linn, Deborah A.<br>Despot, Erin |
| KLG-CWA-039896 | KLG-CWA-039896 | 1 Y | 6/10/2009 | Email | changes to NFA exemptions | Currie, Deborah | Despot, Erin | Linn, Deborah A. |
| KLG-CWA-049094 | KLG-CWA-049094 | 1 Y | 6/10/2009 | Email | Crestline side letter | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-030052 | KLG-CWA-030052 | 1 Y | 6/11/2009 | Email | offshore fund | Linn, Deborah A. | Tejeda, Adam J. | Cole, Jeffrey M<br>Mangan, J. Matthew |
| KLG-CWA-030053 | KLG-CWA-030135 | 83 Y | 6/11/2009 | Agreement | email attachment - KLG-CWA-030052 | | | |
| KLG-CWA-030136 | KLG-CWA-030138 | 3 Y | 6/11/2009 | Email | offshore PPM | Linn, Deborah A.<br>Despot, Erin<br>Currie, Deborah | Despot, Erin<br>Linn, Deborah A.<br>Currie, Deborah | Mangan, J. Matthew<br>Despot, Erin |
| KLG-CWA-030222 | KLG-CWA-030222 | 1 y | 6/11/2009 | Email | consent to restructure | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-030223 | KLG-CWA-030232 | 10 Y | 6/11/2009 | Letter | email attachment - KLG-CWA-030222 | | | |
| KLG-CWA-030364 | KLG-CWA-030373 | 10 Y | 6/11/2009 | Agreement | email attachment - KLG-CWA-030311 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-043611 | KLG-CWA-043612 | 2 Y | 6/11/2009 | Email | offshore recovery PPM | Tejeda, Adam J.<br>Mangan, J. Matthew | Linn, Deborah A.<br>Mangan, J. Matthew<br>Tejeda, Adam J. | Mangan, J. Matthew<br>Cole, Jeffrey M |
| KLG-CWA-043781 | KLG-CWA-043782 | 2 Y | 6/11/2009 | Email | recovery offshore | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | Mangan, J. Matthew |
| KLG-CWA-046518 | KLG-CWA-046518 | 1 Y | 6/11/2009 | Email | offshore recovery PPM | Mangan, J. Matthew<br>Tejeda, Adam J. | Linn, Deborah A.<br>Mangan, J. Matthew<br>Tejeda, Adam J. | Cole, Jeffrey M |
| KLG-CWA-046925 | KLG-CWA-046925 | 1 Y | 6/11/2009 | Email | revisions to investor letters | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-046926 | KLG-CWA-046937 | 12 Y | 6/11/2009 | Letter | email attachment - KLG-CWA-046925 | | | |
| KLG-CWA-046938 | KLG-CWA-046948 | 11 Y | 6/11/2009 | Letter | email attachment - KLG-CWA-046925 | | | |
| KLG-CWA-047513 | KLG-CWA-047518 | 6 Y | 6/11/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-049095 | KLG-CWA-049095 | 1 Y | 6/11/2009 | Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-071530 | KLG-CWA-071539 | 10 Y | 6/11/2009 | Agreement | email attachment - KLG-CWA-071477 | | | |
| KLG-CWA-047507 | KLG-CWA-047512 | 6 Y | 6/12/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-030312 | KLG-CWA-030363 | 52 Y | 6/14/2009 | Agreement | email attachment - KLG-CWA-030311 | | | |
| KLG-CWA-047038 | KLG-CWA-047075 | 38 Y | 6/14/2009 | Agreement | email attachment - KLG-CWA-047034 | | | |
| KLG-CWA-047266 | KLG-CWA-047316 | 51 Y | 6/14/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-047317 | KLG-CWA-047395 | 79 Y | 6/14/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-047396 | KLG-CWA-047479 | 84 Y | 6/14/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-047486 | KLG-CWA-047496 | 11 Y | 6/14/2009 | Letter | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-047497 | KLG-CWA-047506 | 10 Y | 6/14/2009 | Letter | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-071478 | KLG-CWA-071529 | 52 Y | 6/14/2009 | Corporate Documents | email attachment - KLG-CWA-071477 | | | |
| KLG-CWA-030250 | KLG-CWA-030250 | 1 Y | 6/15/2009 | Email | drafts of agreements | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Mangan, J. Matthew |
| KLG-CWA-030251 | KLG-CWA-030252 | 2 Y | 6/15/2009 | Email | comments on documents | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Morales, Walter<br>Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-030255 | KLG-CWA-030257 | 3 Y | 6/15/2009 | Email | outside director comments | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-030258 | KLG-CWA-030260 | 3 Y | 6/15/2009 | Email | outside director comments | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-047519 | KLG-CWA-047565 | 47 Y | 6/15/2009 | Agreement | email attachment - KLG-CWA-047264 | | | |
| KLG-CWA-030276 | KLG-CWA-030279 | 4 Y | 6/16/2009 | Email | offshore subscription agreements | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A. | |
| KLG-CWA-047622 | KLG-CWA-047632 | 11 Y | 6/16/2009 | Letter | email attachment - KLG-CWA-047621 | | | |
| KLG-CWA-047736 | KLG-CWA-047842 | 107 Y | 6/16/2009 | Agreement | email attachment - KLG-CWA-047658 | | | |
| KLG-CWA-071663 | KLG-CWA-071769 | 107 Y | 6/16/2009 | Corporate Documents | email attachment - KLG-CWA-071585 | | | |
| KLG-CWA-030311 | KLG-CWA-030311 | 1 Y | 6/17/2009 | Email | CA onshore | Linn, Deborah A. | Meer, Cary | Mangan, J. Matthew |
| KLG-CWA-030406 | KLG-CWA-030418 | 13 Y | 6/17/2009 | Letter | email attachment - KLG-CWA-030311 | | | |
| KLG-CWA-030424 | KLG-CWA-030425 | 2 Y | 6/17/2009 | Email | investor committee approval | Linn, Deborah A.<br>Mangan, J. Matthew | Mangan, J. Matthew<br>Linn, Deborah A. | |
| KLG-CWA-043868 | KLG-CWA-043868 | 1 Y | 6/17/2009 | Email | leverage language | Despot, Erin | Linn, Deborah A.<br>Mangan, J. Matthew | |
| KLG-CWA-047621 | KLG-CWA-047621 | 1 Y | 6/17/2009 | Email | offshore letter | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-047658 | KLG-CWA-047658 | 1 Y | 6/17/2009 | Email | PPM redlines | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-047659 | KLG-CWA-047735 | 77 Y | 6/17/2009 | Agreement | email attachment - KLG-CWA-047658 | | | |
| KLG-CWA-071477 | KLG-CWA-071477 | 1 Y | 6/17/2009 | Email | CA onshore | Meer, Cary | Canning, Phyllis E.<br>Meer, Cary | Mangan, J. Matthew |
| KLG-CWA-071572 | KLG-CWA-071584 | 13 Y | 6/17/2009 | Letter | email attachment - KLG-CWA-071477 | | | |
| KLG-CWA-071585 | KLG-CWA-071585 | 1 Y | 6/17/2009 | Email | PPM redlines | Meer, Cary<br>Mangan, J. Matthew | Canning, Phyllis E.<br>Meer, Cary | Linn, Deborah A. |
| KLG-CWA-071586 | KLG-CWA-071662 | 77 Y | 6/17/2009 | Corporate Documents | email attachment - KLG-CWA-071585 | | | |
| KLG-CWA-021098 | KLG-CWA-021098 | 1 Y | 6/18/2009 | Email | subscription agreement | Meer, Cary | Mangan, J. Matthew<br>Linn, Deborah A. | Canning, Phyllis E. |
| KLG-CWA-021099 | KLG-CWA-021123 | 25 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-021098 | | | |
| KLG-CWA-021124 | KLG-CWA-021148 | 25 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-021098 | | | |
| KLG-CWA-021149 | KLG-CWA-021149 | 1 Y | 6/18/2009 | Email | onshore PPM | Meer, Cary | Mangan, J. Matthew<br>Linn, Deborah A. | |
| KLG-CWA-021150 | KLG-CWA-021227 | 78 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-021149 | | | |
| KLG-CWA-021228 | KLG-CWA-021304 | 77 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-021149 | | | |
| KLG-CWA-030635 | KLG-CWA-030643 | 9 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-030617 | | | |
| KLG-CWA-030793 | KLG-CWA-030801 | 9 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-030792 | | | |
| KLG-CWA-044672 | KLG-CWA-044680 | 9 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-044653 | | | |
| KLG-CWA-047987 | KLG-CWA-047994 | 8 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-047986 | | | |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-047996 | KLG-CWA-048046 | 51 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-047995 | | |
| KLG-CWA-071940 | KLG-CWA-071990 | 51 Y | 6/18/2009 | Agreement | email attachment - KLG-CWA-071939 | | |
| KLG-CWA-021315 | KLG-CWA-021315 | 1 Y | 6/19/2009 | Email | offshore PPM | Meer, Cary | Mangan, J. Matthew | Linn, Deborah A. |
| KLG-CWA-021316 | KLG-CWA-021400 | 85 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-021315 | | |
| KLG-CWA-021401 | KLG-CWA-021485 | 85 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-021315 | | |
| KLG-CWA-021486 | KLG-CWA-021486 | 1 Y | 6/19/2009 | Email | onshore PPM | Meer, Cary | Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-021487 | KLG-CWA-021564 | 78 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-021486 | | |
| KLG-CWA-021565 | KLG-CWA-021638 | 74 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-021486 | | |
| KLG-CWA-021639 | KLG-CWA-021639 | 1 Y | 6/19/2009 | Email | master fund agreement | Meer, Cary | Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-021738 | KLG-CWA-021738 | 1 Y | 6/19/2009 | Email | onshore PPM | Meer, Cary | Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-021739 | KLG-CWA-021816 | 78 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-021738 | | |
| KLG-CWA-021817 | KLG-CWA-021893 | 77 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-021738 | | |
| KLG-CWA-030442 | KLG-CWA-030442 | 1 Y | 6/19/2009 | Email | prefile | Linn, Deborah A. | Proctor, Dale A. | Mangan, J. Matthew |
| KLG-CWA-030443 | KLG-CWA-030444 | 2 Y | 6/19/2009 | Email | ADV | Linn, Deborah A. Despot, Erin | Despot, Erin Mangan, J. Matthew Linn, Deborah A. |
| KLG-CWA-030445 | KLG-CWA-030445 | 1 Y | 6/19/2009 | Email | master fund | Linn, Deborah A. | Meer, Cary | Mangan, J. Matthew |
| KLG-CWA-030446 | KLG-CWA-030499 | 54 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-030445 | | |
| KLG-CWA-047864 | KLG-CWA-047864 | 1 Y | 6/19/2009 | Email | master fund changes | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-047865 | KLG-CWA-047912 | 48 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-047864 | | |
| KLG-CWA-047913 | KLG-CWA-047961 | 49 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-047864 | | |
| KLG-CWA-047962 | KLG-CWA-047962 | 1 Y | 6/19/2009 | Email | comparison of shareholder letters | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-047963 | KLG-CWA-047973 | 11 Y | 6/19/2009 | Letter | email attachment - KLG-CWA-047962 | | |
| KLG-CWA-047974 | KLG-CWA-047985 | 12 Y | 6/19/2009 | Letter | email attachment - KLG-CWA-047962 | | |
| KLG-CWA-047986 | KLG-CWA-047986 | 1 Y | 6/19/2009 | Email | feeder IMA | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-047995 | KLG-CWA-047995 | 1 Y | 6/19/2009 | Email | offshore sub doc | Mangan, J. Matthew | Meer, Cary | Linn, Deborah A. |
| KLG-CWA-048215 | KLG-CWA-048225 | 11 Y | 6/19/2009 | Letter | email attachment - KLG-CWA-048060 | | |
| KLG-CWA-048687 | KLG-CWA-048697 | 11 Y | 6/19/2009 | Letter | email attachment - KLG-CWA-048532 | | |
| KLG-CWA-048698 | KLG-CWA-048745 | 48 Y | 6/19/2009 | Agreement | email attachment - KLG-CWA-048532 | | |
| KLG-CWA-072360 | KLG-CWA-072370 | 11 Y | 6/19/2009 | Letter | email attachment - KLG-CWA-072205 | | |
| KLG-CWA-048060 | KLG-CWA-048060 | 1 Y | 6/20/2009 | Email | onshore fund | Mangan, J. Matthew | Morales, Walter Despot, Erin | Linn, Deborah A. |
| KLG-CWA-048061 | KLG-CWA-048111 | 51 Y | 6/20/2009 | Agreement | email attachment - KLG-CWA-048060 | | |
| KLG-CWA-048112 | KLG-CWA-048189 | 78 Y | 6/20/2009 | Agreement | email attachment - KLG-CWA-048060 | | |
| KLG-CWA-048190 | KLG-CWA-048214 | 25 Y | 6/20/2009 | Agreement | email attachment - KLG-CWA-048060 | | |
| KLG-CWA-048226 | KLG-CWA-048274 | 49 Y | 6/20/2009 | Agreement | email attachment - KLG-CWA-048060 | | |
| KLG-CWA-021894 | KLG-CWA-021894 | 1 Y | 6/22/2009 | Email | onshore letter | Meer, Cary | Linn, Deborah A. Mangan, J. Matthew |
| KLG-CWA-021895 | KLG-CWA-021905 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-021894 | | |
| KLG-CWA-021906 | KLG-CWA-021917 | 12 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-021894 | | |
| KLG-CWA-030500 | KLG-CWA-030501 | 2 Y | 6/22/2009 | Email | onshore documents | Linn, Deborah A. Mangan, J. Matthew Morales, Walter | Mangan, J. Matthew Linn, Deborah A. Despot, Erin Morales, Walter | Linn, Deborah A. |
| KLG-CWA-030607 | KLG-CWA-030613 | 7 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-030606 | | |
| KLG-CWA-030644 | KLG-CWA-030650 | 7 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-030617 | | |
| KLG-CWA-044272 | KLG-CWA-044273 | 2 Y | 6/22/2009 | Email | approved documents | Mangan, J. Matthew Despot, Erin | Linn, Deborah A. Mangan, J. Matthew Despot, Erin | Linn, Deborah A. |
| KLG-CWA-044274 | KLG-CWA-044274 | 1 Y | 6/22/2009 | Email | blue sky filings | Proctor, Dale A. | Garrett, Shauna | Linn, Deborah A. |
| KLG-CWA-044275 | KLG-CWA-044275 | 1 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044274 | | |
| KLG-CWA-044276 | KLG-CWA-044281 | 6 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044274 | | |
| KLG-CWA-044282 | KLG-CWA-044287 | 6 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044274 | | |
| KLG-CWA-044288 | KLG-CWA-044291 | 4 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044274 | | |
| KLG-CWA-044292 | KLG-CWA-044295 | 4 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044274 | | |
| KLG-CWA-044296 | KLG-CWA-044296 | 1 Y | 6/22/2009 | Email | recovery offshore | Despot, Erin Mangan, J. Matthew | Mangan, J. Matthew Morales, Walter Despot, Erin | Linn, Deborah A. |
| KLG-CWA-044486 | KLG-CWA-044496 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-044481 | | |
| KLG-CWA-044497 | KLG-CWA-044506 | 10 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-044481 | | |

Privileged documents

| Bates Begin | Bates End | Pages | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-044681 | KLG-CWA-044687 | 7 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044653 | | | |
| KLG-CWA-044688 | KLG-CWA-044693 | 6 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-044653 | | | |
| KLG-CWA-046123 | KLG-CWA-046123 | 1 Y | 6/22/2009 | Email | updated LLC agreement | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-048275 | KLG-CWA-048275 | 1 Y | 6/22/2009 | Email | minor changes to onshore letter | Mangan, J. Matthew | Linn, Deborah A. | |
| KLG-CWA-048276 | KLG-CWA-048286 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-048275 | | | |
| KLG-CWA-048287 | KLG-CWA-048298 | 12 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-048275 | | | |
| KLG-CWA-048299 | KLG-CWA-048300 | 2 Y | 6/22/2009 | Email | onshore investors letter | Mangan, J. Matthew Despot, Erin | Despot, Erin Mangan, J. Matthew Morales, Walter | Linn, Deborah A. |
| KLG-CWA-048301 | KLG-CWA-048311 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-048299 | | | |
| KLG-CWA-048312 | KLG-CWA-048313 | 2 Y | 6/22/2009 | Email | onshore documents | Mangan, J. Matthew Morales, Walter | Morales, Walter Despot, Erin Mangan, J. Matthew | Linn, Deborah A. |
| KLG-CWA-048314 | KLG-CWA-048314 | 1 Y | 6/22/2009 | Email | recovery offshore | Mangan, J. Matthew | Morales, Walter Despot, Erin | Linn, Deborah A. |
| KLG-CWA-048315 | KLG-CWA-048399 | 85 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-048314 | | | |
| KLG-CWA-048400 | KLG-CWA-048409 | 10 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-048314 | | | |
| KLG-CWA-048410 | KLG-CWA-048439 | 30 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-048314 | | | |
| KLG-CWA-048440 | KLG-CWA-048487 | 48 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-048314 | | | |
| KLG-CWA-048488 | KLG-CWA-048525 | 38 Y | 6/22/2009 | Agreement | email attachment - KLG-CWA-048314 | | | |
| KLG-CWA-048748 | KLG-CWA-048758 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-048746 | | | |
| KLG-CWA-048843 | KLG-CWA-048853 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-048759 | | | |
| KLG-CWA-071770 | KLG-CWA-071770 | 1 Y | 6/22/2009 | Email | offshore PPM | Meer, Cary | Mangan, J. Matthew | |
| KLG-CWA-071939 | KLG-CWA-071939 | 1 Y | 6/22/2009 | Email | corrected redline | Meer, Cary | Mangan, J. Matthew | |
| KLG-CWA-072078 | KLG-CWA-072087 | 10 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-071991 | | | |
| KLG-CWA-072422 | KLG-CWA-072432 | 11 Y | 6/22/2009 | Letter | email attachment - KLG-CWA-072419 | | | |
| KLG-CWA-111080 | KLG-CWA-111089 | 10 Y | 6/22/2009 | Letter | draft letter | | | |
| KLG-CWA-030598 | KLG-CWA-030598 | 1 Y | 6/23/2009 | Email | AML procedures | Linn, Deborah A. | Teleki, Andras P. | Morales, Walter |
| KLG-CWA-030601 | KLG-CWA-030601 | 1 Y | 6/23/2009 | Email | availability | Linn, Deborah A. | Morales, Walter | Despot, Erin Mangan, J. Matthew |
| KLG-CWA-030602 | KLG-CWA-030603 | 2 Y | 6/23/2009 | Email | availability | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Despot, Erin Mangan, J. Matthew |
| KLG-CWA-058649 | KLG-CWA-058651 | 3 Y | 6/23/2009 | Minutes / Resolutions | email attachment - KLG-CWA-058645 | | | |
| KLG-CWA-058654 | KLG-CWA-058656 | 3 Y | 6/23/2009 | Minutes / Resolutions | email attachment - KLG-CWA-058645 | | | |
| KLG-CWA-058659 | KLG-CWA-058661 | 3 Y | 6/23/2009 | Minutes / Resolutions | email attachment - KLG-CWA-058645 | | | |
| KLG-CWA-030606 | KLG-CWA-030606 | 1 Y | 6/24/2009 | Email | IMA revisions | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-030614 | KLG-CWA-030615 | 2 Y | 6/24/2009 | Email | timeline | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Mangan, J. Matthew Morales, Walter |
| KLG-CWA-044481 | KLG-CWA-044481 | 1 Y | 6/24/2009 | Email | appendix D | Despot, Erin | Mangan, J. Matthew | Linn, Deborah A. |
| KLG-CWA-044507 | KLG-CWA-044508 | 2 Y | 6/24/2009 | Email | timeline | Mangan, J. Matthew Linn, Deborah A. | Linn, Deborah A. Despot, Erin | Mangan, J. Matthew Morales, Walter |
| KLG-CWA-048526 | KLG-CWA-048526 | 1 Y | 6/24/2009 | Email | appendix D | Mangan, J. Matthew Despot, Erin | Despot, Erin Mangan, J. Matthew | Linn, Deborah A. |
| KLG-CWA-048527 | KLG-CWA-048531 | 5 Y | 6/24/2009 | Agreement | email attachment - KLG-CWA-048526 | | | |
| KLG-CWA-030616 | KLG-CWA-030616 | 1 Y | 6/25/2009 | Email | updated IMA | Linn, Deborah A. | Warrington, Jerry | Morales, Walter |
| KLG-CWA-030617 | KLG-CWA-030617 | 1 Y | 6/25/2009 | Email | revised IMAs | Linn, Deborah A. | Morales, Walter Despot, Erin | Mangan, J. Matthew |
| KLG-CWA-030618 | KLG-CWA-030634 | 17 Y | 6/25/2009 | Agreement | email attachment - KLG-CWA-030617 | | | |
| KLG-CWA-030657 | KLG-CWA-030657 | 1 Y | 6/25/2009 | Email | contact info | Linn, Deborah A. | Teleki, Andras P. | |
| KLG-CWA-030659 | KLG-CWA-030659 | 1 Y | 6/25/2009 | Email | consents | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-030694 | KLG-CWA-030703 | 10 Y | 6/27/2009 | Agreement | email attachment - KLG-CWA-030693 | | | |
| KLG-CWA-030704 | KLG-CWA-030724 | 21 Y | 6/27/2009 | Agreement | email attachment - KLG-CWA-030693 | | | |
| KLG-CWA-030693 | KLG-CWA-030693 | 1 Y | 6/29/2009 | Email | revised IMA | Linn, Deborah A. | Warrington, Jerry | Morales, Walter |
| KLG-CWA-030792 | KLG-CWA-030792 | 1 Y | 6/29/2009 | Email | transfer agreement | Linn, Deborah A. | Morales, Walter Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-030809 | KLG-CWA-030809 | 1 Y | 6/29/2009 | Email | status | Linn, Deborah A. | Despot, Erin | Mangan, J. Matthew |
| KLG-CWA-030822 | KLG-CWA-030823 | 2 Y | 6/30/2009 | Email | Crestline | Linn, Deborah A. Mangan, J. Matthew | Mangan, J. Matthew Morales, Walter Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-030824 | KLG-CWA-030826 | 3 Y | 6/30/2009 | Email | revised IMA | Linn, Deborah A. Warrington, Jerry | Morales, Walter Linn, Deborah A. | Morales, Walter |
| KLG-CWA-030827 | KLG-CWA-030827 | 1 Y | 6/30/2009 | Email | consents / subscriptions | Linn, Deborah A. | Despot, Erin Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-030828 | KLG-CWA-030829 | 2 Y | 6/30/2009 | Email | consents / subscriptions | Linn, Deborah A. Despot, Erin | Despot, Erin Caldwell, Noel Warrington, Jerry Despot, Erin Linn, Deborah A. | Mangan, J. Matthew |
| KLG-CWA-030830 | KLG-CWA-030832 | 3 Y | 6/30/2009 | Email | consents / subscriptions | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Caldwell, Noel Schulte, Tayler Mangan, J. Matthew |
| KLG-CWA-030852 | KLG-CWA-030852 | 1 Y | 6/30/2009 | Email | CA | Linn, Deborah A. Despot, Erin | Mangan, J. Matthew Linn, Deborah A. | Caldwell, Noel Mangan, J. Matthew |
| KLG-CWA-044653 | KLG-CWA-044654 | 2 Y | 6/30/2009 | Email | revised IMAs | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin | Mangan, J. Matthew |

Privileged documents

| Bates Begin | Bates End | Pages | Y | Date | Type | Description | Author | Recipient | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-044655 | KLG-CWA-044671 | 17 | Y | 6/30/2009 | Agreement | email attachment - KLG-CWA-044653 | | | |
| KLG-CWA-044694 | KLG-CWA-044694 | 1 | Y | 6/30/2009 | Email | redemption form | Warrington, Jerry | Linn, Deborah A. | |
| KLG-CWA-021640 | KLG-CWA-021688 | 49 | Y | 7/1/2009 | Agreement | email attachment - KLG-CWA-021639 | | | |
| KLG-CWA-021689 | KLG-CWA-021737 | 49 | Y | 7/1/2009 | Agreement | email attachment - KLG-CWA-021639 | | | |
| KLG-CWA-030651 | KLG-CWA-030656 | 6 | Y | 7/1/2009 | Agreement | email attachment - KLG-CWA-030617 | | | |
| KLG-CWA-030853 | KLG-CWA-030853 | 1 | Y | 7/1/2009 | Email | letter to investors | Linn, Deborah A. | Despot, Erin<br>Morales, Walter<br>Caldwell, Noel<br>Warrington, Jerry<br>Schulte, Tayler | Mangan, J. Matthew |
| KLG-CWA-030854 | KLG-CWA-030855 | 2 | Y | 7/1/2009 | Email | thanks | Linn, Deborah A. | Mangan, J. Matthew<br>Despot, Erin | |
| KLG-CWA-030856 | KLG-CWA-030856 | 1 | Y | 7/1/2009 | Email | investor consents | Linn, Deborah A. | Despot, Erin<br>Morales, Walter<br>Schulte, Tayler<br>Warrington, Jerry<br>Caldwell, Noel | Mangan, J. Matthew |
| KLG-CWA-030857 | KLG-CWA-030857 | 1 | Y | 7/1/2009 | Email | consents | Linn, Deborah A. | Despot, Erin<br>Schulte, Tayler<br>Caldwell, Noel<br>Warrington, Jerry | |
| KLG-CWA-032845 | KLG-CWA-032924 | 80 | Y | 7/1/2009 | Agreement | email attachment - KLG-CWA-032844 | | | |
| KLG-CWA-039897 | KLG-CWA-039897 | 1 | Y | 7/1/2009 | Email | AML program | Teleki, Andras P. | Morales, Walter | Linn, Deborah A. |
| KLG-CWA-044714 | KLG-CWA-044714 | 1 | Y | 7/1/2009 | Email | recovery | Schulte, Tayler<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin<br>Morales, Walter<br>Caldwell, Noel<br>Warrington, Jerry<br>Schulte, Tayler | Mangan, J. Matthew |
| KLG-CWA-044715 | KLG-CWA-044715 | 1 | Y | 7/1/2009 | Email | State Street | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-044716 | KLG-CWA-044716 | 1 | Y | 7/1/2009 | Email | State Street consents | Schulte, Tayler<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin<br>Caldwell, Noel<br>Warrington, Jerry<br>Schulte, Tayler | |
| KLG-CWA-063609 | KLG-CWA-063686 | 78 | Y | 7/1/2009 | Corporate Documents | email attachment - KLG-CWA-063605 | | | |
| KLG-CWA-071854 | KLG-CWA-071938 | 85 | Y | 7/1/2009 | Corporate Documents | email attachment - KLG-CWA-071770 | | | |
| KLG-CWA-072206 | KLG-CWA-072256 | 51 | Y | 7/1/2009 | Agreement | email attachment - KLG-CWA-072205 | | | |
| KLG-CWA-030858 | KLG-CWA-030859 | 2 | Y | 7/2/2009 | Email | recovery | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Linn, Deborah A. | |
| KLG-CWA-030860 | KLG-CWA-030861 | 2 | Y | 7/2/2009 | Email | recovery offshore | Linn, Deborah A.<br>Mangan, J. Matthew | Meer, Cary<br>Morales, Walter<br>Despot, Erin | Linn, Deborah A. |
| KLG-CWA-044721 | KLG-CWA-044721 | 1 | Y | 7/2/2009 | Email | liquidating | Schulte, Tayler | Morales, Walter<br>Despot, Erin<br>Caldwell, Noel<br>Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-044722 | KLG-CWA-044725 | 4 | Y | 7/2/2009 | Spreadsheet | email attachment - KLG-CWA-044721 | | | |
| KLG-CWA-058540 | KLG-CWA-058590 | 51 | Y | 7/2/2009 | Spreadsheet | email attachment - KLG-CWA-058539 | | | |
| KLG-CWA-071991 | KLG-CWA-071992 | 2 | Y | 7/2/2009 | Email | CA recovery offshore | Meer, Cary<br>Linn, Deborah A.<br>Mangan, J. Matthew | Canning, Phyllis E.<br>Meer, Cary<br>Morales, Walter<br>Despot, Erin | Linn, Deborah A. |
| KLG-CWA-031075 | KLG-CWA-031075 | 1 | Y | 7/6/2009 | Email | IMA | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031076 | KLG-CWA-031077 | 2 | Y | 7/6/2009 | Email | investor letter | Linn, Deborah A.<br>Despot, Erin | Linn, Deborah A.<br>Despot, Erin | |
| KLG-CWA-031078 | KLG-CWA-031079 | 2 | Y | 7/6/2009 | Email | recovery bills | Linn, Deborah A.<br>Meer, Cary | Meer, Cary<br>Linn, Deborah A.<br>Mangan, J. Matthew | |
| KLG-CWA-031080 | KLG-CWA-031082 | 3 | Y | 7/6/2009 | Email | investor letter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-031083 | KLG-CWA-031083 | 1 | Y | 7/6/2009 | Email | reminder | Linn, Deborah A. | Morales, Walter<br>Despot, Erin<br>Caldwell, Noel | Mangan, J. Matthew |
| KLG-CWA-031084 | KLG-CWA-031085 | 2 | Y | 7/6/2009 | Email | reminder | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Despot, Erin<br>Caldwell, Noel | Mangan, J. Matthew |
| KLG-CWA-031087 | KLG-CWA-031104 | 18 | Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-031086 | | | |
| KLG-CWA-031105 | KLG-CWA-031124 | 20 | Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-031086 | | | |
| KLG-CWA-031163 | KLG-CWA-031182 | 20 | Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-031162 | | | |
| KLG-CWA-048532 | KLG-CWA-048532 | 1 | Y | 7/6/2009 | Email | onshore documents | Mangan, J. Matthew | Meer, Cary<br>Morales, Walter<br>Despot, Erin | Linn, Deborah A. |
| KLG-CWA-048533 | KLG-CWA-048583 | 51 | Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048532 | | | |
| KLG-CWA-048584 | KLG-CWA-048661 | 78 | Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048532 | | | |
| KLG-CWA-048662 | KLG-CWA-048686 | 25 | Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048532 | | | |
| KLG-CWA-048746 | KLG-CWA-048747 | 2 | Y | 7/6/2009 | Email | revised onshore letter | Mangan, J. Matthew<br>Despot, Erin | Meer, Cary<br>Despot, Erin<br>Mangan, J. Matthew<br>Morales, Walter | Linn, Deborah A. |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-048759 | KLG-CWA-048759 | 1 Y | 7/6/2009 | Email | recovery offshore | Mangan, J. Matthew | Meer, Cary<br>Morales, Walter<br>Despot, Erin | Linn, Deborah A. |
| KLG-CWA-048760 | KLG-CWA-048842 | 83 Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048759 | | | |
| KLG-CWA-048854 | KLG-CWA-048883 | 30 Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048759 | | | |
| KLG-CWA-048884 | KLG-CWA-048931 | 48 Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048759 | | | |
| KLG-CWA-048932 | KLG-CWA-048969 | 38 Y | 7/6/2009 | Agreement | email attachment - KLG-CWA-048759 | | | |
| KLG-CWA-072205 | KLG-CWA-072205 | 1 Y | 7/6/2009 | Email | recovery offshore file | Meer, Cary<br>Mangan, J. Matthew | Canning, Phyllis E.<br>Meer, Cary<br>Morales, Walter<br>Despot, Erin | Linn, Deborah A. |
| KLG-CWA-072419 | KLG-CWA-072421 | 3 Y | 7/6/2009 | Email | recovery onshore file | Meer, Cary<br>Mangan, J. Matthew<br>Despot, Erin | Canning, Phyllis E.<br>Meer, Cary<br>Despot, Erin<br>Mangan, J. Matthew | Linn, Deborah A. |
| KLG-CWA-072432 | KLG-CWA-072433 | 1 Y | 7/6/2009 | Email | CA recovery bills | Meer, Cary | Linn, Deborah A.<br>Mangan, J. Matthew | |
| KLG-CWA-031086 | KLG-CWA-031086 | 1 Y | 7/7/2009 | Email | revised IMA | Linn, Deborah A. | Mangan, J. Matthew | |
| KLG-CWA-044726 | KLG-CWA-044726 | 1 Y | 7/7/2009 | Email | investor letter | Despot, Erin | Mangan, J. Matthew<br>Linn, Deborah A. | |
| KLG-CWA-031125 | KLG-CWA-031125 | 1 Y | 7/8/2009 | Email | side letter | Linn, Deborah A. | Mangan, J. Matthew | Morales, Walter |
| KLG-CWA-049106 | KLG-CWA-049106 | 1 Y | 7/8/2009 | Email | Crestline side letter | Morales, Walter | Mangan, J. Matthew | Morales, Walter |
| KLG-CWA-031144 | KLG-CWA-031144 | 1 Y | 7/27/2009 | Email | custody question | Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Linn, Deborah A. | |
| KLG-CWA-049107 | KLG-CWA-049108 | 2 Y | 7/27/2009 | Email | custody question | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-049110 | KLG-CWA-049110 | 1 Y | 7/28/2009 | Email | call | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-031146 | KLG-CWA-031146 | 1 Y | 7/30/2009 | Email | IMA | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031147 | KLG-CWA-031148 | 2 Y | 7/30/2009 | Email | IMA | Warrington, Jerry<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-039899 | KLG-CWA-039911 | 13 Y | 7/30/2009 | Rules / Regulations | email attachment - KLG-CWA-039898 | | | |
| KLG-CWA-039898 | KLG-CWA-039898 | 1 Y | 7/31/2009 | Email | AML program | Teleki, Andras P. | Warrington, Jerry | Morales, Walter<br>Linn, Deborah A. |
| KLG-CWA-039912 | KLG-CWA-039913 | 2 Y | 8/3/2009 | Email | AML program | Teleki, Andras P.<br>Linn, Deborah A.<br>Warrington, Jerry | Linn, Deborah A.<br>Teleki, Andras P.<br>Warrington, Jerry | Morales, Walter<br>Linn, Deborah A. |
| KLG-CWA-039914 | KLG-CWA-039914 | 1 Y | 8/3/2009 | Email | AML program | Teleki, Andras P.<br>Warrington, Jerry | Warrington, Jerry<br>Teleki, Andras P. | Linn, Deborah A. |
| KLG-CWA-031158 | KLG-CWA-031159 | 2 Y | 8/7/2009 | Email | AML program | Linn, Deborah A.<br>Teleki, Andras P.<br>Warrington, Jerry | Teleki, Andras P.<br>Warrington, Jerry<br>Warrington, Jerry | Linn, Deborah A.<br>Morales, Walter |
| KLG-CWA-031160 | KLG-CWA-031161 | 2 Y | 8/10/2009 | Email | recovery fund | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031162 | KLG-CWA-031162 | 1 Y | 8/11/2009 | Email | IMA | Linn, Deborah A. | Warrington, Jerry | Linn, Deborah A. |
| KLG-CWA-031186 | KLG-CWA-031186 | 1 Y | 8/19/2009 | Email | fund IMA | Linn, Deborah A. | Pickle, David | Linn, Deborah A. |
| KLG-CWA-031187 | KLG-CWA-031202 | 16 Y | 8/19/2009 | Email | email attachment - KLG-CWA-031186 | Linn, Deborah A. | Pickle, David | |
| KLG-CWA-031203 | KLG-CWA-031222 | 20 Y | 8/19/2009 | Agreement | email attachment - KLG-CWA-031186 | | | |
| KLG-CWA-031223 | KLG-CWA-031223 | 1 Y | 8/19/2009 | Email | updated IMAs | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031224 | KLG-CWA-031241 | 18 Y | 8/19/2009 | Agreement | email attachment - KLG-CWA-031223 | | | |
| KLG-CWA-031242 | KLG-CWA-031261 | 20 Y | 8/19/2009 | Agreement | email attachment - KLG-CWA-031223 | | | |
| KLG-CWA-031263 | KLG-CWA-031280 | 18 Y | 8/19/2009 | Agreement | email attachment - KLG-CWA-031262 | | | |
| KLG-CWA-031281 | KLG-CWA-031300 | 20 Y | 8/19/2009 | Agreement | email attachment - KLG-CWA-031262 | | | |
| KLG-CWA-031340 | KLG-CWA-031356 | 17 Y | 8/19/2009 | Agreement | email attachment - KLG-CWA-031301 | | | |
| KLG-CWA-031262 | KLG-CWA-031262 | 1 Y | 8/20/2009 | Email | IMA | Linn, Deborah A. | Waggoner, Ruth E. | |
| KLG-CWA-031302 | KLG-CWA-031319 | 18 Y | 8/20/2009 | Agreement | email attachment - KLG-CWA-031301 | | | |
| KLG-CWA-031320 | KLG-CWA-031339 | 20 Y | 8/20/2009 | Agreement | email attachment - KLG-CWA-031301 | | | |
| KLG-CWA-031301 | KLG-CWA-031301 | 1 Y | 8/24/2009 | Email | revised IMAs | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031357 | KLG-CWA-031359 | 3 Y | 8/24/2009 | Email | recovery subscription | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-031360 | KLG-CWA-031362 | 3 Y | 8/24/2009 | Email | recovery subscription | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-031363 | KLG-CWA-031366 | 4 Y | 8/24/2009 | Email | recovery subscription | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-031367 | KLG-CWA-031370 | 4 Y | 8/24/2009 | Email | recovery subscription | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-031371 | KLG-CWA-031395 | 25 Y | 8/24/2009 | Agreement | email attachment - KLG-CWA-031367 | | | |
| KLG-CWA-031396 | KLG-CWA-031396 | 1 Y | 8/24/2009 | Email | subscription agreement | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031397 | KLG-CWA-031421 | 25 Y | 8/24/2009 | Agreement | email attachment - KLG-CWA-031396 | | | |
| KLG-CWA-044834 | KLG-CWA-044836 | 3 Y | 8/24/2009 | Email | recovery subscription | Warrington, Jerry | Linn, Deborah A. | |
| KLG-CWA-044837 | KLG-CWA-044861 | 25 Y | 8/24/2009 | Agreement | email attachment - KLG-CWA-044834 | | | |
| KLG-CWA-031424 | KLG-CWA-031425 | 2 Y | 8/25/2009 | Email | A/R spreadsheet | Linn, Deborah A.<br>Meer, Cary | Warrington, Jerry<br>Linn, Deborah A.<br>Morales, Walter | Ellis, Gwendolyn Y.<br>Linn, Deborah A.<br>Jazairli, Omaya |
| KLG-CWA-031426 | KLG-CWA-031427 | 2 Y | 8/25/2009 | Invoice | email attachment - KLG-CWA-031424 | | | |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-031430 | KLG-CWA-031432 | 3 Y | 8/25/2009 Email | A/R spreadsheet | Linn, Deborah A.<br>Warrington, Jerry<br>Meer, Cary | Warrington, Jerry<br>Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Ellis, Gwendolyn Y.<br>Linn, Deborah A.<br>Jazairli, Omaya |
| KLG-CWA-031435 | KLG-CWA-031435 | 1 Y | 8/25/2009 Email | governmental plans | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031436 | KLG-CWA-031436 | 1 Y | 8/25/2009 Email | revised subscription | Linn, Deborah A. | Warrington, Jerry | |
| KLG-CWA-031437 | KLG-CWA-031461 | 25 Y | 8/25/2009 Agreement | email attachment - KLG-CWA-031436 | | | |
| KLG-CWA-031462 | KLG-CWA-031487 | 26 Y | 8/25/2009 Agreement | email attachment - KLG-CWA-031436 | | | |
| KLG-CWA-031492 | KLG-CWA-031493 | 2 Y | 9/2/2009 Email | redeeming | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-049872 | KLG-CWA-049875 | 4 Y | 9/4/2009 Letter | email attachment - KLG-CWA-049871 | | | |
| KLG-CWA-021918 | KLG-CWA-021919 | 2 Y | 9/8/2009 Email | annual filings | Proctor, Dale A.<br>Linn, Deborah A.<br>Warrington, Jerry | Linn, Deborah A.<br>Proctor, Dale A. | |
| KLG-CWA-031494 | KLG-CWA-031495 | 2 Y | 9/8/2009 Email | annual filings | | Warrington, Jerry<br>Warrington, Jerry | |
| KLG-CWA-031496 | KLG-CWA-031496 | 1 Y | 9/8/2009 Email | good standing | Linn, Deborah A. | Proctor, Dale A. | |
| KLG-CWA-031500 | KLG-CWA-031500 | 1 Y | 9/8/2009 Email | remaining investors | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-039915 | KLG-CWA-039916 | 2 Y | 9/8/2009 Email | annual filings | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A. | |
| KLG-CWA-049871 | KLG-CWA-049871 | 1 Y | 9/8/2009 Email | engagement letter | Kardis, Phillip John II | Morales, Walter | Linn, Deborah A. |
| KLG-CWA-091384 | KLG-CWA-091384 | 1 Y | 9/8/2009 Email | call | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-109802 | KLG-CWA-109802 | 1 Y | 9/8/2009 Email | call | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Kardis, Phillip John II |
| KLG-CWA-040654 | KLG-CWA-040664 | 11 Y | 9/10/2009 Report | email attachment - KLG-CWA-040652 | | | |
| KLG-CWA-049876 | KLG-CWA-049876 | 1 Y | 9/11/2009 Email | engagement letter | Kardis, Phillip John II | Morales, Walter | |
| KLG-CWA-049877 | KLG-CWA-049880 | 4 Y | 9/11/2009 Letter | email attachment - KLG-CWA-049876 | | | |
| KLG-CWA-049882 | KLG-CWA-049885 | 4 Y | 9/11/2009 Letter | email attachment - KLG-CWA-049881 | | | |
| KLG-CWA-031504 | KLG-CWA-031505 | 2 Y | 9/14/2009 Email | calling Walter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-031506 | KLG-CWA-031506 | 1 Y | 9/14/2009 Email | password | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-031507 | KLG-CWA-031508 | 2 Y | 9/14/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter<br>Meer, Cary |
| KLG-CWA-031509 | KLG-CWA-031510 | 2 Y | 9/14/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-031511 | KLG-CWA-031511 | 1 Y | 9/14/2009 Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-031512 | KLG-CWA-031516 | 5 Y | 9/14/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-039917 | KLG-CWA-039917 | 1 Y | 9/14/2009 Email | password | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-039918 | KLG-CWA-039918 | 1 Y | 9/14/2009 Cover Sheet | email attachment - KLG-CWA-039917 | | | |
| KLG-CWA-049881 | KLG-CWA-049881 | 1 Y | 9/14/2009 Email | engagement letter | Kardis, Phillip John II | Morales, Walter | Linn, Deborah A. |
| KLG-CWA-058203 | KLG-CWA-058204 | 2 Y | 9/14/2009 Email | password | Meer, Cary<br>Linn, Deborah A.<br>Despot, Erin | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-058206 | KLG-CWA-058206 | 1 Y | 9/14/2009 Email | suspension letters | Warrington, Jerry | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-058214 | KLG-CWA-058215 | 2 Y | 9/14/2009 Email | letters to investors | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry | Morales, Walter<br>Meer, Cary |
| KLG-CWA-058216 | KLG-CWA-058217 | 2 Y | 9/14/2009 Email | suspension letters | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-058218 | KLG-CWA-058220 | 3 Y | 9/14/2009 Email | suspension letters | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-058223 | KLG-CWA-058226 | 4 Y | 9/14/2009 Email | local counsel | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry | Linn, Deborah A.<br>Meer, Cary<br>Warrington, Jerry | Morales, Walter<br>Meer, Cary |
| KLG-CWA-031517 | KLG-CWA-031519 | 3 Y | 9/16/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Tulley, Fred<br>Barton, Bob<br>Linn, Deborah A.<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-031520 | KLG-CWA-031521 | 2 Y | 9/16/2009 Spreadsheet | email attachment - KLG-CWA-031517 | | | |
| KLG-CWA-031522 | KLG-CWA-031524 | 3 Y | 9/16/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry | Morales, Walter |
| KLG-CWA-031525 | KLG-CWA-031526 | 2 Y | 9/16/2009 Spreadsheet | email attachment - KLG-CWA-031522 | | | |
| KLG-CWA-031527 | KLG-CWA-031528 | 2 Y | 9/16/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Meer, Cary<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-031529 | KLG-CWA-031530 | 2 Y | 9/16/2009 Letter | email attachment - KLG-CWA-031527 | | | |
| KLG-CWA-039926 | KLG-CWA-039931 | 6 Y | 9/16/2009 Form | email attachment - KLG-CWA-039919 | | | |
| KLG-CWA-039932 | KLG-CWA-039937 | 6 Y | 9/16/2009 Form | email attachment - KLG-CWA-039919 | | | |
| KLG-CWA-039919 | KLG-CWA-039919 | 1 Y | 9/17/2009 Email | renewal filings | Proctor, Dale A. | Garrett, Shauna | Linn, Deborah A. |
| KLG-CWA-039920 | KLG-CWA-039925 | 6 Y | 9/17/2009 Form | email attachment - KLG-CWA-039919 | | | |
| KLG-CWA-072451 | KLG-CWA-072451 | 1 Y | 9/17/2009 Email | call | Meer, Cary | Morales, Walter | Tulley, Fred<br>Linn, Deborah A. |
| KLG-CWA-058238 | KLG-CWA-058238 | 1 Y | 9/19/2009 Email | chronology | Loupe, Jon N. | Meer, Cary<br>Linn, Deborah A. | Tulley, Fred |
| KLG-CWA-058258 | KLG-CWA-058258 | 1 Y | 9/19/2009 Email | chronology | Meer, Cary<br>Loupe, Jon N. | Loupe, Jon N.<br>Linn, Deborah A.<br>Morales, Walter<br>Meer, Cary | Tulley, Fred |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-072462 | KLG-CWA-072463 | 2 Y | 9/19/2009 Email | chronology | Meer, Cary<br>Tulley, Fred<br>Loupe, Jon N. | Tulley, Fred<br>Meer, Cary<br>Loupe, Jon N.<br>Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Tulley, Fred |
| KLG-CWA-111097 | KLG-CWA-111115 | 19 Y | 9/21/2009 Memo | Chronology of the Suspension of Redemption in each CA Fund | Loupe, Blue | Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-031541 | KLG-CWA-031542 | 2 Y | 9/23/2009 Email | annual filings | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Warrington, Jerry |
| KLG-CWA-039969 | KLG-CWA-039969 | 1 Y | 9/23/2009 Agreement | embedded image - KLG-CWA-039966 | | | |
| KLG-CWA-041068 | KLG-CWA-041070 | 3 Y | 9/25/2009 Letter | email attachment - KLG-CWA-041067 | | | |
| KLG-CWA-040066 | KLG-CWA-040066 | 1 Y | 9/28/2009 Email | call | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-040067 | KLG-CWA-040067 | 1 Y | 9/28/2009 Email | call | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-091422 | KLG-CWA-091422 | 1 Y | 9/28/2009 Email | call | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-091423 | KLG-CWA-091423 | 1 Y | 9/28/2009 Email | call | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-109840 | KLG-CWA-109840 | 1 Y | 9/28/2009 Email | call | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-109841 | KLG-CWA-109841 | 1 Y | 9/28/2009 Email | call | Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Morales, Walter | |
| KLG-CWA-031580 | KLG-CWA-031580 | 1 Y | 9/29/2009 Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-031581 | KLG-CWA-031581 | 1 Y | 9/29/2009 Email | call | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Linn, Deborah A. |
| KLG-CWA-040652 | KLG-CWA-040652 | 1 Y | 9/29/2009 Email | LSERs | Nabors, Tim<br>Rhodus, Jerry | Rhodus, Jerry<br>Nabors, Tim | Linn, Deborah A. |
| KLG-CWA-040653 | KLG-CWA-040653 | 1 Y | 9/29/2009 Report | email attachment - KLG-CWA-040652 | | | |
| KLG-CWA-064960 | KLG-CWA-064964 | 5 Y | 9/29/2009 Letter | email attachment - KLG-CWA-064959 | | | |
| KLG-CWA-092067 | KLG-CWA-092071 | 5 Y | 9/29/2009 Letter | email attachment - KLG-CWA-092066 | | | |
| KLG-CWA-110483 | KLG-CWA-110487 | 5 Y | 9/29/2009 Letter | email attachment - KLG-CWA-110482 | | | |
| KLG-CWA-032841 | KLG-CWA-032841 | 1 Y | 9/30/2009 Email | meeting | Linn, Deborah A. | Nabors, Tim | |
| KLG-CWA-032842 | KLG-CWA-032843 | 2 Y | 10/1/2009 Email | meeting | Linn, Deborah A.<br>Nabors, Tim | Nabors, Tim<br>Linn, Deborah A. | |
| KLG-CWA-032844 | KLG-CWA-032844 | 1 Y | 10/1/2009 Email | onshore PPM | Linn, Deborah A. | Cole, Jeffrey M | |
| KLG-CWA-064959 | KLG-CWA-064959 | 1 Y | 10/1/2009 Email | rep letter | Linn, Deborah A. | Nabors, Tim | Morales, Walter<br>Kardis, Phillip John II<br>Meer, Cary<br>Pickle, David |
| KLG-CWA-064965 | KLG-CWA-064966 | 2 Y | 10/1/2009 Email | rep letter | Linn, Deborah A.<br>Nabors, Tim | Nabors, Tim<br>Linn, Deborah A. | Morales, Walter<br>Kardis, Phillip John II<br>Pickle, David |
| KLG-CWA-092066 | KLG-CWA-092066 | 1 Y | 10/1/2009 Email | rep letter | Linn, Deborah A. | Nabors, Tim | Morales, Walter<br>Kardis, Phillip John II<br>Meer, Cary<br>Pickle, David |
| KLG-CWA-110482 | KLG-CWA-110482 | 1 Y | 10/1/2009 Email | rep letter | Linn, Deborah A. | Nabors, Tim | Morales, Walter<br>Kardis, Phillip John II<br>Meer, Cary<br>Pickle, David |
| KLG-CWA-032935 | KLG-CWA-032935 | 1 Y | 10/2/2009 Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-032936 | KLG-CWA-032937 | 2 Y | 10/2/2009 Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-032938 | KLG-CWA-032939 | 2 Y | 10/2/2009 Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-040669 | KLG-CWA-040670 | 2 Y | 10/2/2009 Email | LSERs | Rhodus, Jerry<br>Nabors, Tim | Nabors, Tim<br>Rhodus, Jerry | Linn, Deborah A. |
| KLG-CWA-040671 | KLG-CWA-040673 | 3 Y | 10/2/2009 Email | LSERs | Nabors, Tim<br>Caldwell, Noel<br>Rhodus, Jerry | Linn, Deborah A.<br>Nabors, Tim<br>Caldwell, Noel<br>Rhodus, Jerry | Linn, Deborah A. |
| KLG-CWA-072466 | KLG-CWA-072467 | 2 Y | 10/2/2009 Email | call | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | |
| KLG-CWA-032940 | KLG-CWA-032942 | 3 Y | 10/6/2009 Email | suspension letters | Linn, Deborah A.<br>Warrington, Jerry | Loupe, Jon N.<br>Linn, Deborah A.<br>Morales, Walter | Morales, Walter |
| KLG-CWA-032943 | KLG-CWA-032944 | 2 Y | 10/6/2009 Spreadsheet | email attachment - KLG-CWA-032940 | | | |
| KLG-CWA-058312 | KLG-CWA-058313 | 2 Y | 10/8/2009 Email | investor letters | Loupe, Jon N.<br>Schulte, Tayler | Linn, Deborah A.<br>Meer, Cary<br>Loupe, Jon N. | Tulley, Fred |
| KLG-CWA-032949 | KLG-CWA-032951 | 3 Y | 10/12/2009 Email | spreadsheet | Linn, Deborah A.<br>Loupe, Jon N.<br>Warrington, Jerry | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Tulley, Fred | |
| KLG-CWA-058417 | KLG-CWA-058418 | 2 Y | 10/12/2009 Email | spreadsheet | Loupe, Jon N.<br>Warrington, Jerry | Meer, Cary<br>Linn, Deborah A.<br>Loupe, Jon N.<br>Warrington, Jerry<br>Tulley, Fred | |
| KLG-CWA-058419 | KLG-CWA-058419 | 1 Y | 10/12/2009 Email | suspension letters | Loupe, Jon N.<br>Warrington, Jerry | Meer, Cary<br>Linn, Deborah A.<br>Loupe, Jon N. | |

Privileged documents

| Bates Begin | Bates End | Count | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-058430 | KLG-CWA-058431 | 2 Y | 10/12/2009 | Email | spreadsheet | Loupe, Jon N. Warrington, Jerry | Meer, Cary Linn, Deborah A. Loupe, Jon N. Warrington, Jerry Tulley, Fred | |
| KLG-CWA-111180 | KLG-CWA-111181 | 2 Y | 10/12/2009 | Email | redemptions | Loupe, Jon N. Warrington, Jerry | Meer, Cary Linn, Deborah A. Loupe, Jon N. Warrington, Jerry Tulley, Fred | |
| KLG-CWA-111182 | KLG-CWA-111196 | 15 Y | 10/12/2009 | Email | suspension letters w/ attachments | Loupe, Jon N. Warrington, Jerry | Meer, Cary Linn, Deborah A. Loupe, Jon N. | |
| KLG-CWA-032952 | KLG-CWA-032953 | 2 Y | 10/13/2009 | Email | letters | Linn, Deborah A. Loupe, Jon N. Schulte, Tayler | Ryan, Judy Linn, Deborah A. Meer, Cary Loupe, Jon N. | Tulley, Fred |
| KLG-CWA-032954 | KLG-CWA-032955 | 2 Y | 10/13/2009 | Letter | email attachment - KLG-CWA-032952 | | | |
| KLG-CWA-033051 | KLG-CWA-033052 | 2 Y | 10/15/2009 | Email | CA funds | Linn, Deborah A. Loupe, Jon N. Warrington, Jerry | Proctor, Dale A. Meer, Cary Loupe, Jon N. Warrington, Jerry | Meer, Cary Tulley, Fred |
| KLG-CWA-033053 | KLG-CWA-033058 | 6 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-033059 | KLG-CWA-033064 | 6 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-033065 | KLG-CWA-033070 | 6 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-033071 | KLG-CWA-033082 | 12 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-033083 | KLG-CWA-033088 | 6 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-033089 | KLG-CWA-033094 | 6 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-033095 | KLG-CWA-033100 | 6 Y | 10/15/2009 | Spreadsheet | email attachment - KLG-CWA-033051 | | | |
| KLG-CWA-058477 | KLG-CWA-058478 | 2 Y | 10/15/2009 | Email | blue sky reports | Loupe, Jon N. Warrington, Jerry | Linn, Deborah A. Meer, Cary Warrington, Jerry | Meer, Cary Tulley, Fred |
| KLG-CWA-033101 | KLG-CWA-033103 | 3 Y | 10/16/2009 | Email | CA funds | Linn, Deborah A. Proctor, Dale A. Loupe, Jon N. Warrington, Jerry | Proctor, Dale A. Meer, Cary Loupe, Jon N. Warrington, Jerry | Meer, Cary Tulley, Fred |
| KLG-CWA-058527 | KLG-CWA-058528 | 2 Y | 10/16/2009 | Email | CA funds | Loupe, Jon N. Warrington, Jerry | Warrington, Jerry Loupe, Jon N. | Meer, Cary Linn, Deborah A. Tulley, Fred |
| KLG-CWA-072507 | KLG-CWA-072508 | 2 Y | 10/16/2009 | Email | CA funds | Meer, Cary Loupe, Jon N. Warrington, Jerry | Proctor, Dale A. Warrington, Jerry Loupe, Jon N. | Meer, Cary Linn, Deborah A. Tulley, Fred |
| KLG-CWA-072509 | KLG-CWA-072510 | 2 Y | 10/16/2009 | Email | CA funds | Meer, Cary Loupe, Jon N. Warrington, Jerry | Canning, Phyllis E. Loupe, Jon N. | Meer, Cary Linn, Deborah A. Tulley, Fred |
| KLG-CWA-021920 | KLG-CWA-021922 | 3 Y | 10/30/2009 | Email | CA funds | Meer, Cary Loupe, Jon N. Linn, Deborah A. Warrington, Jerry | Linn, Deborah A. Meer, Cary Warrington, Jerry | Proctor, Dale A. Meer, Cary Linn, Deborah A. |
| KLG-CWA-033104 | KLG-CWA-033106 | 3 Y | 10/30/2009 | Email | CA funds | Linn, Deborah A. Loupe, Jon N. Warrington, Jerry | Loupe, Jon N. Warrington, Jerry | Proctor, Dale A. Tulley, Fred Meer, Cary Linn, Deborah A. |
| KLG-CWA-033107 | KLG-CWA-033109 | 3 Y | 10/30/2009 | Email | CA funds | Linn, Deborah A. Loupe, Jon N. Warrington, Jerry | Loupe, Jon N. Linn, Deborah A. | Proctor, Dale A. Tulley, Fred Meer, Cary Linn, Deborah A. |
| KLG-CWA-021923 | KLG-CWA-021926 | 4 Y | 10/31/2009 | Email | CA funds | Proctor, Dale A. | Loupe, Jon N. Linn, Deborah A. Meer, Cary | Tulley, Fred |
| KLG-CWA-021927 | KLG-CWA-021929 | 3 Y | 11/2/2009 | Email | CA funds | Proctor, Dale A. Loupe, Jon N. Linn, Deborah A. Warrington, Jerry | Loupe, Jon N. Linn, Deborah A. Meer, Cary Linn, Deborah A. | Tulley, Fred Proctor, Dale A. Meer, Cary |
| KLG-CWA-033110 | KLG-CWA-033110 | 1 Y | 11/2/2009 | Email | Sand Spring II | Linn, Deborah A. | | |
| KLG-CWA-058529 | KLG-CWA-058530 | 2 Y | 11/2/2009 | Email | spreadsheets | Loupe, Jon N. | Linn, Deborah A. Meer, Cary Proctor, Dale A. | Tulley, Fred |
| KLG-CWA-058531 | KLG-CWA-058531 | 1 Y | 11/2/2009 | Email | blue sky reports | Warrington, Jerry | | |
| KLG-CWA-033151 | KLG-CWA-033151 | 1 Y | 11/3/2009 | Email | distributions to investors | Linn, Deborah A. | Morales, Walter | Loupe, Jon N. Tulley, Fred Meer, Cary Warrington, Jerry |
| KLG-CWA-033152 | KLG-CWA-033152 | 1 Y | 11/3/2009 | Email | blue sky report | Linn, Deborah A. Garrett, Shauna | Garrett, Shauna Linn, Deborah A. | Proctor, Dale A. |
| KLG-CWA-033153 | KLG-CWA-033154 | 2 Y | 11/3/2009 | Email | distributions to investors | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. Morales, Walter | Loupe, Jon N. Tulley, Fred Meer, Cary Warrington, Jerry |
| KLG-CWA-033155 | KLG-CWA-033156 | 2 Y | 11/3/2009 | Email | distributions to investors | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. Morales, Walter | Loupe, Jon N. Tulley, Fred Meer, Cary Warrington, Jerry |
| KLG-CWA-040674 | KLG-CWA-040674 | 1 Y | 11/3/2009 | Email | blue sky report | Garrett, Shauna | Linn, Deborah A. | |
| KLG-CWA-040675 | KLG-CWA-040686 | 12 Y | 11/3/2009 | Spreadsheet | email attachment - KLG-CWA-040674 | | | |
| KLG-CWA-040687 | KLG-CWA-040687 | 1 Y | 11/3/2009 | Email | blue sky report | Garrett, Shauna Linn, Deborah A. | Linn, Deborah A. Garrett, Shauna | Proctor, Dale A. |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-058539 | KLG-CWA-058539 | 1 Y | 11/3/2009 Email | distributions to investors | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Loupe, Jon N.<br>Tulley, Fred<br>Meer, Cary<br>Warrington, Jerry | |
| KLG-CWA-033157 | KLG-CWA-033158 | 2 Y | 11/4/2009 Email | distributions to investors | Linn, Deborah A.<br>Warrington, Jerry | Loupe, Jon N.<br>Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Tulley, Fred<br>Meer, Cary<br>Warrington, Jerry | |
| KLG-CWA-033159 | KLG-CWA-033159 | 1 Y | 11/4/2009 Email | blue sky report | Linn, Deborah A.<br>Garrett, Shauna | Garrett, Shauna<br>Proctor, Dale A.<br>Linn, Deborah A. | Loupe, Jon N.<br>Meer, Cary<br>Tulley, Fred | |
| KLG-CWA-033160 | KLG-CWA-033160 | 1 Y | 11/4/2009 Email | payments out | Linn, Deborah A. | Morales, Walter | Morales, Walter<br>Meer, Cary<br>Tulley, Fred<br>Loupe, Jon N. | |
| KLG-CWA-033161 | KLG-CWA-033161 | 1 Y | 11/4/2009 Email | redemptions, suspensions, distributions | Linn, Deborah A. | Morales, Walter<br>Schulte, Tayler<br>Warrington, Jerry | Loupe, Jon N.<br>Tulley, Fred | |
| KLG-CWA-033162 | KLG-CWA-033163 | 2 Y | 11/4/2009 Email | investment advisers | Linn, Deborah A.<br>O'Beirne, James<br>Commonwealth<br>Advisors, Inc.<br>Garrett, Shauna | O'Beirne, James<br>Linn, Deborah A. | | |
| KLG-CWA-040688 | KLG-CWA-040688 | 1 Y | 11/4/2009 Email | blue sky report | | Linn, Deborah A.<br>Proctor, Dale A. | | |
| KLG-CWA-040689 | KLG-CWA-040694 | 6 Y | 11/4/2009 Spreadsheet | email attachment - KLG-CWA-040688 | | | | |
| KLG-CWA-040695 | KLG-CWA-040695 | 1 Y | 11/4/2009 Email | compliance manual | O'Beirne, James<br>Commonwealth<br>Advisors, Inc. | Linn, Deborah A.<br>O'Beirne, James | | |
| KLG-CWA-058591 | KLG-CWA-058592 | 2 Y | 11/4/2009 Email | distributions to investors | Warrington, Jerry<br>Linn, Deborah A. | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Loupe, Jon N.<br>Meer, Cary<br>Tulley, Fred<br>Warrington, Jerry | |
| KLG-CWA-058593 | KLG-CWA-058593 | 1 Y | 11/4/2009 Email | blue sky report | Warrington, Jerry<br>Linn, Deborah A.<br>Garrett, Shauna | Linn, Deborah A.<br>Garrett, Shauna<br>Proctor, Dale A. | Loupe, Jon N.<br>Meer, Cary<br>Tulley, Fred<br>Morales, Walter | |
| KLG-CWA-058594 | KLG-CWA-058594 | 1 Y | 11/4/2009 Email | blue sky report | Morales, Walter<br>Linn, Deborah A.<br>Garrett, Shauna | Linn, Deborah A.<br>Garrett, Shauna<br>Proctor, Dale A. | Loupe, Jon N.<br>Meer, Cary<br>Tulley, Fred<br>Morales, Walter | |
| KLG-CWA-072511 | KLG-CWA-072511 | 1 Y | 11/4/2009 Email | CA funds | Meer, Cary<br>Linn, Deborah A. | Canning, Phyllis E.<br>Morales, Walter<br>Schulte, Tayler<br>Warrington, Jerry | Loupe, Jon N.<br>Tulley, Fred | |
| KLG-CWA-033164 | KLG-CWA-033164 | 1 Y | 11/5/2009 Email | CA funds | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Loupe, Jon N.<br>Tulley, Fred | |
| KLG-CWA-033165 | KLG-CWA-033166 | 2 Y | 11/5/2009 Email | compliance manual | Linn, Deborah A.<br>O'Beirne, James<br>Commonwealth<br>Advisors, Inc. | O'Beirne, James<br>Linn, Deborah A. | Morales, Walter<br>Teleki, Andras P.<br>Meer, Cary | |
| KLG-CWA-033255 | KLG-CWA-033258 | 4 Y | 11/9/2009 Agreement | email attachment - KLG-CWA-033254 | | | | |
| KLG-CWA-033259 | KLG-CWA-033263 | 5 Y | 11/9/2009 Agreement | email attachment - KLG-CWA-033254 | | | | |
| KLG-CWA-033167 | KLG-CWA-033169 | 3 Y | 11/13/2009 Email | disclaimer | Linn, Deborah A.<br>O'Beirne, James<br>Kraus, David | O'Beirne, James<br>Linn, Deborah A.<br>Kraus, David | Arnold, Kyle<br>Rizzo, Rick<br>Kraus, David<br>Meer, Cary | |
| KLG-CWA-033170 | KLG-CWA-033172 | 3 Y | 11/13/2009 Email | disclaimer | Linn, Deborah A.<br>Kraus, David<br>O'Beirne, James | Kraus, David<br>O'Beirne, James<br>Linn, Deborah A. | Arnold, Kyle<br>Rizzo, Rick<br>Kraus, David<br>Meer, Cary | |
| KLG-CWA-033173 | KLG-CWA-033176 | 4 Y | 11/16/2009 Email | disclaimer | Linn, Deborah A.<br>Kraus, David<br>O'Beirne, James | Kraus, David<br>O'Beirne, James<br>Linn, Deborah A. | Arnold, Kyle<br>Rizzo, Rick<br>Kraus, David<br>Meer, Cary | |
| KLG-CWA-033177 | KLG-CWA-033177 | 1 Y | 11/16/2009 Email | valuation | Linn, Deborah A. | Morales, Walter | | |
| KLG-CWA-033183 | KLG-CWA-033183 | 1 Y | 11/16/2009 Email | Private Advisors letter | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | | |
| KLG-CWA-033184 | KLG-CWA-033185 | 2 Y | 11/16/2009 Email | Private Advisors letter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | | |
| KLG-CWA-056797 | KLG-CWA-056797 | 1 Y | 11/16/2009 Email | Private Advisors letter | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | | |
| KLG-CWA-033186 | KLG-CWA-033186 | 1 Y | 11/17/2009 Email | Cantor visit | Linn, Deborah A. | Morales, Walter | | |
| KLG-CWA-033190 | KLG-CWA-033191 | 2 Y | 11/17/2009 Email | Private Advisors letter | Linn, Deborah A.<br>Despot, Erin | Melson, Jarrod R.<br>Linn, Deborah A.<br>Morales, Walter<br>Despot, Erin | | |
| KLG-CWA-033225 | KLG-CWA-033226 | 2 Y | 11/17/2009 Email | blue sky | Linn, Deborah A.<br>Proctor, Dale A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Proctor, Dale A.<br>Morales, Walter | Loupe, Jon N.<br>Tulley, Fred<br>Proctor, Dale A.<br>Garrett, Shauna<br>Despot, Erin | |
| KLG-CWA-044872 | KLG-CWA-044872 | 1 Y | 11/17/2009 Email | blue sky | Proctor, Dale A.<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Loupe, Jon N.<br>Tulley, Fred<br>Proctor, Dale A. | |
| KLG-CWA-044873 | KLG-CWA-044884 | 12 Y | 11/17/2009 Spreadsheet | email attachment - KLG-CWA-044872 | | | | |
| KLG-CWA-044885 | KLG-CWA-044885 | 1 Y | 11/17/2009 Email | CA funds | Proctor, Dale A. | Linn, Deborah A.<br>Garrett, Shauna | | |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-044886 | KLG-CWA-044897 | 12 Y | 11/17/2009 Spreadsheet | email attachment - KLG-CWA-044885 | | | |
| KLG-CWA-033227 | KLG-CWA-033227 | 1 Y | 11/18/2009 Email | investors letter | Linn, Deborah A. | Warrington, Jerry | Morales, Walter Loupe, Jon N. Tulley, Fred |
| KLG-CWA-033228 | KLG-CWA-033228 | 1 Y | 11/18/2009 Email | invoice | Linn, Deborah A. Warrington, Jerry Ryan, Judy | Ryan, Judy Linn, Deborah A. Warrington, Jerry | |
| KLG-CWA-033237 | KLG-CWA-033238 | 2 Y | 11/18/2009 Email | Private Advisors letter | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter Despot, Erin |
| KLG-CWA-033239 | KLG-CWA-033241 | 3 Y | 11/18/2009 Email | Private Advisors letter | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter Despot, Erin |
| KLG-CWA-033243 | KLG-CWA-033246 | 4 Y | 11/18/2009 Email | Private Advisors letter | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Morales, Walter | Morales, Walter Despot, Erin |
| KLG-CWA-040698 | KLG-CWA-040698 | 1 Y | 11/18/2009 Email | blue sky report | Garrett, Shauna | Linn, Deborah A. Proctor, Dale A. | |
| KLG-CWA-040699 | KLG-CWA-040716 | 18 Y | 11/18/2009 Spreadsheet | email attachment - KLG-CWA-040698 | | | |
| KLG-CWA-056831 | KLG-CWA-056833 | 3 Y | 11/18/2009 Email | Private Advisors letter | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin Morales, Walter | Morales, Walter Despot, Erin |
| KLG-CWA-058595 | KLG-CWA-058595 | 1 Y | 11/18/2009 Email | invoice | Warrington, Jerry Ryan, Judy | Linn, Deborah A. Warrington, Jerry | |
| KLG-CWA-058596 | KLG-CWA-058596 | 1 Y | 11/18/2009 Email | letter to investors | Warrington, Jerry Linn, Deborah A. | Linn, Deborah A. Warrington, Jerry | Morales, Walter Loupe, Jon N. Tulley, Fred |
| KLG-CWA-033254 | KLG-CWA-033254 | 1 Y | 11/19/2009 Email | review of changes | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-033311 | KLG-CWA-033315 | 5 Y | 11/23/2009 Agreement | email attachment - KLG-CWA-033310 | | | |
| KLG-CWA-058610 | KLG-CWA-058610 | 1 Y | 12/2/2009 Email | Crestline report | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-033284 | KLG-CWA-033284 | 1 Y | 12/3/2009 Email | monthly report | Linn, Deborah A. Morales, Walter | Melson, Jarrod R. Linn, Deborah A. | |
| KLG-CWA-033285 | KLG-CWA-033288 | 4 Y | 12/3/2009 Spreadsheet | email attachment - KLG-CWA-033284 | | | |
| KLG-CWA-033295 | KLG-CWA-033296 | 2 Y | 12/4/2009 Email | monthly report | Linn, Deborah A. Melson, Jarrod R. Morales, Walter | Melson, Jarrod R. Linn, Deborah A. | |
| KLG-CWA-033310 | KLG-CWA-033310 | 1 Y | 12/8/2009 Email | supplemental questionnaire | Linn, Deborah A. Waggoner, Ruth E. | Waggoner, Ruth E. Linn, Deborah A. | |
| KLG-CWA-033317 | KLG-CWA-033317 | 1 Y | 12/8/2009 Email | outside director | Linn, Deborah A. | Morales, Walter | Meer, Cary Melson, Jarrod R. |
| KLG-CWA-033318 | KLG-CWA-033318 | 1 Y | 12/10/2009 Email | shareholder requests | Linn, Deborah A. | Morales, Walter | Morales, Walter |
| KLG-CWA-033319 | KLG-CWA-033319 | 1 Y | 12/11/2009 Email | conference call | Linn, Deborah A. Moore, Ashley | Linn, Deborah A. | Moore, Ashley Tulley, Fred Loupe, Jon N. Maddie, Donna |
| KLG-CWA-033320 | KLG-CWA-033321 | 2 Y | 12/11/2009 Email | conference call | Linn, Deborah A. Moore, Ashley | Moore, Ashley Linn, Deborah A. | Moore, Ashley Tulley, Fred Loupe, Jon N. Maddie, Donna |
| KLG-CWA-072517 | KLG-CWA-072517 | 1 Y | 12/11/2009 Email | meeting | Meer, Cary Loupe, Jon N. | Loupe, Jon N. Linn, Deborah A. Meer, Cary | Morales, Walter Moore, Ashley Tulley, Fred Barton, Robert W. |
| KLG-CWA-033322 | KLG-CWA-033322 | 1 Y | 12/14/2009 Email | blue sky filings | Linn, Deborah A. Proctor, Dale A. | Proctor, Dale A. | |
| KLG-CWA-033323 | KLG-CWA-033324 | 2 Y | 12/14/2009 Email | meeting | Linn, Deborah A. Loupe, Jon N. | Loupe, Jon N. Meer, Cary Linn, Deborah A. | Morales, Walter Moore, Ashley Tulley, Fred Barton, Bob |
| KLG-CWA-033328 | KLG-CWA-033331 | 4 Y | 12/14/2009 Email | meeting | Linn, Deborah A. Loupe, Jon N. Morales, Walter | Loupe, Jon N. Morales, Walter Linn, Deborah A. Meer, Cary | Moore, Ashley Melson, Jarrod R. Loupe, Jon N. Morales, Walter Tulley, Fred Barton, Bob |
| KLG-CWA-033332 | KLG-CWA-033336 | 5 Y | 12/14/2009 Email | meeting | Linn, Deborah A. Melson, Jarrod R. Loupe, Jon N. Morales, Walter | Melson, Jarrod R. Linn, Deborah A. Loupe, Jon N. Morales, Walter Meer, Cary | Moore, Ashley Melson, Jarrod R. Morales, Walter Tulley, Fred Barton, Bob |
| KLG-CWA-033337 | KLG-CWA-033338 | 2 Y | 12/14/2009 Email | outside director providers | Linn, Deborah A. Mehrespand, Marc | Morales, Walter Moore, Ashley Loupe, Jon N. Tulley, Fred Linn, Deborah A. Mehrespand, Marc Meer, Cary | |
| KLG-CWA-033339 | KLG-CWA-033339 | 1 Y | 12/14/2009 Email | information for Lisa Alexander | Linn, Deborah A. | Morales, Walter | Loupe, Jon N. Tulley, Fred Moore, Ashley |
| KLG-CWA-058622 | KLG-CWA-058624 | 3 Y | 12/14/2009 Email | meeting | Morales, Walter Moore, Ashley Loupe, Jon N. Linn, Deborah A. | Moore, Ashley Loupe, Jon N. Linn, Deborah A. Meer, Cary | Tulley, Fred Barton, Robert W. Morales, Walter Moore, Ashley |
| KLG-CWA-058625 | KLG-CWA-058625 | 1 Y | 12/14/2009 Email | outside director | Loupe, Jon N. | Morales, Walter | Moore, Ashley Tulley, Fred Despot, Erin Linn, Deborah A. |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-058644 | KLG-CWA-058644 | 1 Y | 12/14/2009 Email | onshore funds | Loupe, Jon N. | Warrington, Jerry | Moore, Ashley Tulley, Fred Morales, Walter Despot, Erin Linn, Deborah A. |
| KLG-CWA-058652 | KLG-CWA-058653 | 2 Y | 12/14/2009 Minutes / Resolutions | email attachment - KLG-CWA-058645 | | | |
| KLG-CWA-058657 | KLG-CWA-058658 | 2 Y | 12/14/2009 Minutes / Resolutions | email attachment - KLG-CWA-058645 | | | |
| KLG-CWA-058662 | KLG-CWA-058663 | 2 Y | 12/14/2009 Minutes / Resolutions | email attachment - KLG-CWA-058645 | | | |
| KLG-CWA-072518 | KLG-CWA-072520 | 3 Y | 12/14/2009 Email | meeting | Meer, Cary Linn, Deborah A. Loupe, Jon N. | Linn, Deborah A. Loupe, Jon N. Meer, Cary | Morales, Walter Moore, Ashley Tulley, Fred Barton, Robert W. |
| KLG-CWA-041371 | KLG-CWA-041400 | 30 Y | 12/16/2009 Agreement | email attachment - KLG-CWA-041370 | | | |
| KLG-CWA-041401 | KLG-CWA-041497 | 97 Y | 12/16/2009 Agreement | email attachment - KLG-CWA-041370 | | | |
| KLG-CWA-041498 | KLG-CWA-041527 | 30 Y | 12/16/2009 Agreement | email attachment - KLG-CWA-041370 | | | |
| KLG-CWA-041530 | KLG-CWA-041559 | 30 Y | 12/16/2009 Agreement | email attachment - KLG-CWA-041528 | | | |
| KLG-CWA-041560 | KLG-CWA-041656 | 97 Y | 12/16/2009 Agreement | email attachment - KLG-CWA-041528 | | | |
| KLG-CWA-041657 | KLG-CWA-041686 | 30 Y | 12/16/2009 Agreement | email attachment - KLG-CWA-041528 | | | |
| KLG-CWA-015278 | KLG-CWA-015280 | 3 Y | 12/22/2009 Letter | email attachment - KLG-CWA-015277 | | | |
| KLG-CWA-044928 | KLG-CWA-044928 | 1 Y | 12/22/2009 Email | draft supplement | Loupe, Jon N. | Linn, Deborah A. | Despot, Erin Moore, Ashley Tulley, Fred |
| KLG-CWA-044932 | KLG-CWA-044933 | 2 Y | 12/22/2009 Agreement | email attachment - KLG-CWA-044931 | | | |
| KLG-CWA-044935 | KLG-CWA-044936 | 2 Y | 12/22/2009 Agreement | email attachment - KLG-CWA-044934 | | | |
| KLG-CWA-045096 | KLG-CWA-045097 | 2 Y | 12/22/2009 Agreement | email attachment - KLG-CWA-045095 | | | |
| KLG-CWA-033354 | KLG-CWA-033354 | 1 Y | 12/23/2009 Email | supplement to recovery PPM | Linn, Deborah A. | Despot, Erin | Morales, Walter Loupe, Jon N. Moore, Ashley Melson, Jarrod R. |
| KLG-CWA-033355 | KLG-CWA-033356 | 2 Y | 12/23/2009 Email | recovery supplement | Linn, Deborah A. Loupe, Jon N. | Loupe, Jon N. Linn, Deborah A. | Melson, Jarrod R. Despot, Erin Moore, Ashley |
| KLG-CWA-042209 | KLG-CWA-042210 | 2 Y | 12/23/2009 Letter | email attachment - KLG-CWA-042205 | | | |
| KLG-CWA-044929 | KLG-CWA-044929 | 1 Y | 12/23/2009 Email | supplement to recovery PPM | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | Morales, Walter Loupe, Jon N. Moore, Ashley Melson, Jarrod R. |
| KLG-CWA-044930 | KLG-CWA-044930 | 1 Y | 12/23/2009 Report | email attachment - KLG-CWA-044929 | | | |
| KLG-CWA-062607 | KLG-CWA-062609 | 3 Y | 1/1/2010 Invoice | email attachment - KLG-CWA-062605 | | | |
| KLG-CWA-062610 | KLG-CWA-062612 | 3 Y | 1/1/2010 Invoice | email attachment - KLG-CWA-062605 | | | |
| KLG-CWA-062613 | KLG-CWA-062615 | 3 Y | 1/1/2010 Invoice | email attachment - KLG-CWA-062605 | | | |
| KLG-CWA-062616 | KLG-CWA-062618 | 3 Y | 1/1/2010 Invoice | email attachment - KLG-CWA-062605 | | | |
| KLG-CWA-062619 | KLG-CWA-062621 | 3 Y | 1/1/2010 Invoice | email attachment - KLG-CWA-062605 | | | |
| KLG-CWA-044931 | KLG-CWA-044931 | 1 Y | 1/4/2010 Email | supplement to recovery PPM | Loupe, Jon N. | Linn, Deborah A. Melson, Jarrod R. Morales, Walter | Moore, Ashley Tulley, Fred |
| KLG-CWA-044934 | KLG-CWA-044934 | 1 Y | 1/7/2010 Email | supplement to PPM | Loupe, Jon N. | Caldwell, Noel Despot, Erin | Tulley, Fred Moore, Ashley Linn, Deborah A. Melson, Jarrod R. Despot, Erin |
| KLG-CWA-033357 | KLG-CWA-033358 | 2 Y | 1/25/2010 Email | status update | Linn, Deborah A. Loupe, Jon N. Moore, Ashley | Loupe, Jon N. Linn, Deborah A. | |
| KLG-CWA-049889 | KLG-CWA-049891 | 3 Y | 2/1/2010 Email | comments to letter agreement | Holland, Eric Loupe, Jon N. Kardis, Phillip John II | Loupe, Jon N. Morales, Walter Kardis, Phillip John II | Linn, Deborah A. Kardis, Phillip John II Holland, Eric |
| KLG-CWA-051215 | KLG-CWA-051217 | 3 Y | 2/1/2010 Email | confirmation and repo | Kardis, Phillip John II Holland, Eric Despot, Erin Morales, Walter | Loupe, Jon N. Kardis, Phillip John II Linn, Deborah A. Holland, Eric Morales, Walter Despot, Erin | Linn, Deborah A. Holland, Eric Kardis, Phillip John II |
| KLG-CWA-051284 | KLG-CWA-051284 | 1 Y | 2/1/2010 Email | MRA | Kardis, Phillip John II | Loupe, Jon N. | Linn, Deborah A. |
| KLG-CWA-092079 | KLG-CWA-092079 | 1 Y | 2/1/2010 Email | MRA | Holland, Eric | Kardis, Phillip John II Sparling, Alexandra C. | |
| KLG-CWA-110495 | KLG-CWA-110495 | 1 Y | 2/1/2010 Email | MRA | Holland, Eric | Kardis, Phillip John II Sparling, Alexandra C. | |
| KLG-CWA-033383 | KLG-CWA-033383 | 1 Y | 2/4/2010 Email | investment advisors act | Linn, Deborah A. | Morales, Walter | Tulley, Fred Meer, Cary |
| KLG-CWA-033396 | KLG-CWA-033397 | 2 Y | 2/8/2010 Email | investment advisors act | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Tulley, Fred Meer, Cary |
| KLG-CWA-033398 | KLG-CWA-033398 | 1 Y | 2/9/2010 Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-049892 | KLG-CWA-049896 | 5 Y | 2/9/2010 Letter | email attachment - KLG-CWA-049889 | | | |
| KLG-CWA-051319 | KLG-CWA-051322 | 4 Y | 2/9/2010 Email | letter agreement | Kardis, Phillip John II Loupe, Jon N. | Linn, Deborah A. Kardis, Phillip John II | |

Privileged Documents

| Begin | End | # | Y | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-051323 | KLG-CWA-051325 | 3 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-051319 | | | |
| KLG-CWA-051326 | KLG-CWA-051328 | 3 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-051319 | | | |
| KLG-CWA-092117 | KLG-CWA-092119 | 3 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-092114 | | | |
| KLG-CWA-092120 | KLG-CWA-092122 | 3 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-092114 | | | |
| KLG-CWA-092127 | KLG-CWA-092128 | 2 | Y | 2/9/2010 | Email | letter agreement | Loupe, Jon N.; Kardis, Phillip John II | Kardis, Phillip John II; Loupe, Jon N. | Linn, Deborah A. |
| KLG-CWA-092129 | KLG-CWA-092133 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-092127 | | | |
| KLG-CWA-092134 | KLG-CWA-092135 | 2 | Y | 2/9/2010 | Email | resolutions | Holland, Eric; Kardis, Phillip John II | Kardis, Phillip John II; Holland, Eric | |
| KLG-CWA-092136 | KLG-CWA-092140 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-092134 | | | |
| KLG-CWA-092168 | KLG-CWA-092172 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-092165 | | | |
| KLG-CWA-092185 | KLG-CWA-092189 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-092181 | | | |
| KLG-CWA-110533 | KLG-CWA-110535 | 3 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-110530 | | | |
| KLG-CWA-110536 | KLG-CWA-110538 | 3 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-110530 | | | |
| KLG-CWA-110543 | KLG-CWA-110544 | 2 | Y | 2/9/2010 | Email | letter agreement | Loupe, Blue; Kardis, Phillip John II; Holland, Eric | Kardis, Phillip John II; Loupe, Blue | Linn, Deborah A. |
| KLG-CWA-110545 | KLG-CWA-110549 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-110543 | | | |
| KLG-CWA-110550 | KLG-CWA-110551 | 2 | Y | 2/9/2010 | Email | resolutions | Holland, Eric; Kardis, Phillip John II | Kardis, Phillip John II; Holland, Eric | |
| KLG-CWA-110552 | KLG-CWA-110556 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-110550 | | | |
| KLG-CWA-110584 | KLG-CWA-110588 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-110581 | | | |
| KLG-CWA-110601 | KLG-CWA-110605 | 5 | Y | 2/9/2010 | Agreement | email attachment - KLG-CWA-110597 | | | |
| KLG-CWA-033403 | KLG-CWA-033403 | 1 | Y | 2/10/2010 | Email | selling agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-033404 | KLG-CWA-033407 | 4 | Y | 2/10/2010 | Email | comments to letter agreement | Holland, Eric; Loupe, Jon N.; Kardis, Phillip John II | Holland, Eric; Loupe, Jon N.; Morales, Walter; Kardis, Phillip John II | Linn, Deborah A. |
| KLG-CWA-033408 | KLG-CWA-033408 | 1 | Y | 2/10/2010 | Email | selling agreement | Linn, Deborah A.; Morales, Walter | Morales, Walter; Linn, Deborah A. | |
| KLG-CWA-033409 | KLG-CWA-033409 | 1 | Y | 2/10/2010 | Email | CA recovery | Linn, Deborah A.; Morales, Walter | Morales, Walter; Linn, Deborah A. | |
| KLG-CWA-044940 | KLG-CWA-044940 | 1 | Y | 2/10/2010 | Email | recovery | Morales, Walter; Linn, Deborah A. | Morales, Walter; Linn, Deborah A. | |
| KLG-CWA-049897 | KLG-CWA-049900 | 4 | Y | 2/10/2010 | Email | document review | Loupe, Jon N.; Linn, Deborah A.; Holland, Eric; Kardis, Phillip John II | Linn, Deborah A.; Holland, Eric; Loupe, Jon N.; Morales, Walter; Kardis, Phillip John II | Kardis, Phillip John II; Linn, Deborah A.; Holland, Eric |
| KLG-CWA-049901 | KLG-CWA-049904 | 4 | Y | 2/10/2010 | Email | updated agreement and amendment | Loupe, Jon N.; Holland, Eric; Kardis, Phillip John II | Holland, Eric; Morales, Walter; Loupe, Jon N.; Kardis, Phillip John II | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-049905 | KLG-CWA-049909 | 5 | Y | 2/10/2010 | Letter | email attachment - KLG-CWA-049901 | | | |
| KLG-CWA-049910 | KLG-CWA-049913 | 4 | Y | 2/10/2010 | Email | changes to agreement | Loupe, Jon N.; Holland, Eric; Kardis, Phillip John II | Holland, Eric; Morales, Walter; Loupe, Jon N.; Holland, Eric | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-092165 | KLG-CWA-092167 | 3 | Y | 2/10/2010 | Email | comments to letter agreement | Holland, Eric; Loupe, Jon N.; Kardis, Phillip John II | Loupe, Jon N.; Holland, Eric; Kardis, Phillip John II | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-092173 | KLG-CWA-092176 | 4 | Y | 2/10/2010 | Email | comments to letter agreement | Linn, Deborah A.; Holland, Eric; Loupe, Jon N.; Kardis, Phillip John II | Holland, Eric; Loupe, Jon N.; Kardis, Phillip John II; Holland, Eric | Kardis, Phillip John II; Linn, Deborah A.; Holland, Eric |
| KLG-CWA-092177 | KLG-CWA-092180 | 4 | Y | 2/10/2010 | Email | comments to letter agreement | Loupe, Jon N.; Linn, Deborah A.; Holland, Eric; Kardis, Phillip John II | Linn, Deborah A.; Holland, Eric; Loupe, Jon N.; Morales, Walter; Kardis, Phillip John II | Kardis, Phillip John II; Linn, Deborah A.; Holland, Eric |
| KLG-CWA-092181 | KLG-CWA-092184 | 4 | Y | 2/10/2010 | Email | updated amendment and letter agreement | Holland, Eric; Kardis, Phillip John II | Holland, Eric; Morales, Walter; Kardis, Phillip John II | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-092190 | KLG-CWA-092193 | 4 | Y | 2/10/2010 | Email | changes | Holland, Eric; Kardis, Phillip John II; Loupe, Jon N. | Kardis, Phillip John II; Holland, Eric; Morales, Walter; Loupe, Jon N. | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-092194 | KLG-CWA-092198 | 5 | Y | 2/10/2010 | Email | Cantor comments | Holland, Eric; Kardis, Phillip John II; Loupe, Jon N. | Kardis, Phillip John II; Holland, Eric; Morales, Walter; Loupe, Jon N. | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-092199 | KLG-CWA-092202 | 4 | Y | 2/10/2010 | Email | Cantor changes | Holland, Eric; Loupe, Jon N.; Kardis, Phillip John II | Kardis, Phillip John II; Morales, Walter; Holland, Eric | Linn, Deborah A.; Kardis, Phillip John II; Holland, Eric |
| KLG-CWA-092203 | KLG-CWA-092206 | 4 | Y | 2/10/2010 | Email | Cantor changes | Loupe, Jon N.; Holland, Eric; Kardis, Phillip John II | Holland, Eric; Morales, Walter; Loupe, Jon N.; Kardis, Phillip John II | Linn, Deborah A.; Holland, Eric |

Privileged documents

| Bates Begin | Bates End | Pages | Priv | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-110581 | KLG-CWA-110583 | 3 Y | | 2/10/2010 | Email | comments to letter agreement | Holland, Eric<br>Loupe, Blue | Loupe, Blue<br>Morales, Walter | Linn, Deborah A.<br>Holland, Eric |
| KLG-CWA-110589 | KLG-CWA-110592 | 4 Y | | 2/10/2010 | Email | comments to letter agreement | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric<br>Loupe, Blue | Holland, Eric<br>Loupe, Blue<br>Morales, Walter<br>Kardis, Phillip John II | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric |
| KLG-CWA-110593 | KLG-CWA-110596 | 4 Y | | 2/10/2010 | Email | comments to letter agreement | Linn, Deborah A.<br>Holland, Eric<br>Loupe, Blue<br>Kardis, Phillip John II | Holland, Eric<br>Loupe, Blue<br>Morales, Walter<br>Kardis, Phillip John II<br>Linn, Deborah A. | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric |
| KLG-CWA-110597 | KLG-CWA-110600 | 4 Y | | 2/10/2010 | Email | comments to letter agreement | Holland, Eric<br>Loupe, Blue<br>Kardis, Phillip John II | Holland, Eric<br>Morales, Walter<br>Loupe, Blue | Kardis, Phillip John II<br>Linn, Deborah A.<br>Holland, Eric |
| KLG-CWA-110606 | KLG-CWA-110609 | 4 Y | | 2/10/2010 | Email | document changes | Holland, Eric<br>Kardis, Phillip John II<br>Loupe, Blue | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Loupe, Blue | Linn, Deborah A.<br>Holland, Eric |
| KLG-CWA-110610 | KLG-CWA-110614 | 5 Y | | 2/10/2010 | Email | document changes | Holland, Eric<br>Kardis, Phillip John II<br>Loupe, Blue | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Loupe, Blue | Linn, Deborah A.<br>Holland, Eric<br>Kardis, Phillip John II |
| KLG-CWA-110615 | KLG-CWA-110618 | 4 Y | | 2/10/2010 | Email | document changes | Holland, Eric<br>Kardis, Phillip John II<br>Loupe, Blue | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Loupe, Blue | Linn, Deborah A.<br>Holland, Eric<br>Kardis, Phillip John II |
| KLG-CWA-110619 | KLG-CWA-110622 | 4 Y | | 2/10/2010 | Email | document changes | Holland, Eric<br>Kardis, Phillip John II<br>Loupe, Blue | Kardis, Phillip John II<br>Holland, Eric<br>Morales, Walter<br>Loupe, Blue | Linn, Deborah A.<br>Holland, Eric<br>Kardis, Phillip John II |
| KLG-CWA-033410 | KLG-CWA-033410 | 1 Y | | 2/11/2010 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Loupe, Jon N. |
| KLG-CWA-033411 | KLG-CWA-033411 | 1 Y | | 2/11/2010 | Email | formatting | Linn, Deborah A. | WA Word Processing | |
| KLG-CWA-033412 | KLG-CWA-033426 | 15 Y | | 2/11/2010 | Agreement | email attachment - KLG-CWA-033411 | | | |
| KLG-CWA-033427 | KLG-CWA-033427 | 1 Y | | 2/11/2010 | Email | comments on agreement | Linn, Deborah A. | | |
| KLG-CWA-033428 | KLG-CWA-033445 | 18 Y | | 2/11/2010 | Agreement | email attachment - KLG-CWA-033427 | | | |
| KLG-CWA-049914 | KLG-CWA-049914 | 1 Y | | 2/11/2010 | Email | Cantor repo | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Kardis, Phillip John II<br>Holland, Eric<br>Loupe, Jon N. |
| KLG-CWA-092207 | KLG-CWA-092207 | 1 Y | | 2/11/2010 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Holland, Eric<br>Loupe, Jon N. |
| KLG-CWA-110623 | KLG-CWA-110623 | 1 Y | | 2/11/2010 | Email | Cantor repo | Linn, Deborah A. | Morales, Walter | Kardis, Phillip John II<br>Loupe, Blue |
| KLG-CWA-033446 | KLG-CWA-033447 | 2 Y | | 2/12/2010 | Email | comments on agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-033448 | KLG-CWA-033448 | 1 Y | | 2/12/2010 | Email | redline agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-033449 | KLG-CWA-033463 | 15 Y | | 2/12/2010 | Agreement | email attachment - KLG-CWA-033448 | | | |
| KLG-CWA-033464 | KLG-CWA-033480 | 17 Y | | 2/12/2010 | Agreement | email attachment - KLG-CWA-033448 | | | |
| KLG-CWA-033481 | KLG-CWA-033481 | 1 Y | | 2/15/2010 | Email | recovery fund | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-033482 | KLG-CWA-033483 | 2 Y | | 2/15/2010 | Email | recovery fund | Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Morales, Walter | Meer, Cary |
| KLG-CWA-044941 | KLG-CWA-044942 | 2 Y | | 2/15/2010 | Email | recovery fund | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Meer, Cary |
| KLG-CWA-033484 | KLG-CWA-033484 | 1 Y | | 2/16/2010 | Email | investor committee | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-033485 | KLG-CWA-033485 | 1 Y | | 2/16/2010 | Email | amendment to agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-033486 | KLG-CWA-033486 | 1 Y | | 2/16/2010 | Email | tax section | Linn, Deborah A. | Tejeda, Adam J. | |
| KLG-CWA-033487 | KLG-CWA-033564 | 78 Y | | 2/16/2010 | Agreement | email attachment - KLG-CWA-033486 | | | |
| KLG-CWA-033793 | KLG-CWA-033862 | 70 Y | | 2/16/2010 | Agreement | email attachment - KLG-CWA-033695 | | | |
| KLG-CWA-033863 | KLG-CWA-033940 | 78 Y | | 2/16/2010 | Agreement | email attachment - KLG-CWA-033695 | | | |
| KLG-CWA-044943 | KLG-CWA-044943 | 1 Y | | 2/16/2010 | Email | investor committee | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-044944 | KLG-CWA-044944 | 1 Y | | 2/16/2010 | Email | amendment to agreement | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-044947 | KLG-CWA-045016 | 70 Y | | 2/16/2010 | Agreement | email attachment - KLG-CWA-044945 | | | |
| KLG-CWA-045017 | KLG-CWA-045085 | 69 Y | | 2/16/2010 | Agreement | email attachment - KLG-CWA-044945 | | | |
| KLG-CWA-033652 | KLG-CWA-033652 | 1 Y | | 2/18/2010 | Email | HedgeCo agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-033653 | KLG-CWA-033667 | 15 Y | | 2/18/2010 | Agreement | email attachment - KLG-CWA-033652 | | | |
| KLG-CWA-033668 | KLG-CWA-033684 | 17 Y | | 2/18/2010 | Agreement | email attachment - KLG-CWA-033652 | | | |
| KLG-CWA-033685 | KLG-CWA-033686 | 2 Y | | 2/18/2010 | Email | HedgeCo agreement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-033696 | KLG-CWA-033739 | 44 Y | | 2/18/2010 | Agreement | email attachment - KLG-CWA-033695 | | | |
| KLG-CWA-033740 | KLG-CWA-033792 | 53 Y | | 2/18/2010 | Agreement | email attachment - KLG-CWA-033695 | | | |
| KLG-CWA-021949 | KLG-CWA-021949 | 1 Y | | 2/19/2010 | Email | status of Sand Spring entities | Proctor, Dale A. | Garrett, Shauna<br>Warrington, Jerry | Linn, Deborah A. |
| KLG-CWA-033687 | KLG-CWA-033687 | 1 Y | | 2/19/2010 | Email | Sand Spring funds | Linn, Deborah A.<br>Proctor, Dale A. | Proctor, Dale A.<br>Linn, Deborah A. | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-016348 | KLG-CWA-016349 | 2 Y | 2/22/2010 | Letter | master repo | Moore, John Ashley | Morales, Walter | Despot, Erin Tulley, Fred Loupe, Jon N. |
| KLG-CWA-033690 | KLG-CWA-033691 | 2 Y | 2/22/2010 | Email | letter agreement | Linn, Deborah A. Morales, Walter Maddie, Donna | Morales, Walter Linn, Deborah A. | Kardis, Phillip John II Despot, Erin Tulley, Fred Loupe, Jon N. |
| KLG-CWA-049930 | KLG-CWA-049930 | 1 Y | 2/22/2010 | Email | letter agreement | Morales, Walter Maddie, Donna | Morales, Walter | Despot, Erin Tulley, Fred Loupe, Jon N. |
| KLG-CWA-049931 | KLG-CWA-049932 | 2 Y | 2/22/2010 | Letter | email attachment - KLG-CWA-049930 | | | |
| KLG-CWA-049933 | KLG-CWA-049936 | 4 Y | 2/22/2010 | Agreement | email attachment - KLG-CWA-049930 | | | |
| KLG-CWA-092236 | KLG-CWA-092237 | 2 Y | 2/22/2010 | Email | amendment to settlement agreement | Linn, Deborah A. Morales, Walter Maddie, Donna | Morales, Walter Linn, Deborah A. | Kardis, Phillip John II Despot, Erin Tulley, Fred Loupe, Jon N. |
| KLG-CWA-110652 | KLG-CWA-110653 | 2 Y | 2/22/2010 | Email | settlement agreement | Linn, Deborah A. Morales, Walter Maddie, Donna Moore, Ashley | Morales, Walter Linn, Deborah A. | Kardis, Phillip John II Despot, Erin Tulley, Fred Loupe, Blue |
| KLG-CWA-033692 | KLG-CWA-033694 | 3 Y | 2/23/2010 | Email | letter agreement | Linn, Deborah A. Morales, Walter Maddie, Donna | Morales, Walter Linn, Deborah A. | Kardis, Phillip John II Despot, Erin Tulley, Fred Loupe, Jon N. |
| KLG-CWA-040747 | KLG-CWA-040747 | 1 Y | 2/23/2010 | Email | due diligence questionnaire | Kraus, David | Linn, Deborah A. | Morales, Walter Despot, Erin Schulte, Tayler |
| KLG-CWA-040748 | KLG-CWA-040766 | 19 Y | 2/23/2010 | Form | email attachment - KLG-CWA-040747 | | | |
| KLG-CWA-033695 | KLG-CWA-033696 | 1 Y | 2/24/2010 | Email | revised PPM and agreement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-033941 | KLG-CWA-033941 | 1 Y | 2/24/2010 | Email | comments on AIMA | Linn, Deborah A. Ryan, Judy | Morales, Walter Linn, Deborah A. | Kraus, David |
| KLG-CWA-033942 | KLG-CWA-033950 | 9 Y | 2/24/2010 | Report | email attachment - KLG-CWA-033941 | | | |
| KLG-CWA-033951 | KLG-CWA-033951 | 1 Y | 2/24/2010 | Email | PPM supplements | | Linn, Deborah A. Despot, Erin Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-034116 | KLG-CWA-034117 | 2 Y | 2/24/2010 | Email | PPM supplements | Linn, Deborah A. Despot, Erin | Linn, Deborah A. Despot, Erin Morales, Walter Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-044945 | KLG-CWA-044946 | 2 Y | 2/24/2010 | Email | document review | Tejeda, Adam J. | Tejeda, Adam J. Linn, Deborah A. | |
| KLG-CWA-045086 | KLG-CWA-045086 | 1 Y | 2/24/2010 | Email | PPM supplements | Linn, Deborah A. Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin Morales, Walter Warrington, Jerry Despot, Erin | |
| KLG-CWA-034118 | KLG-CWA-034119 | 2 Y | 2/25/2010 | Email | comments on AIMA | Linn, Deborah A. Kraus, David Ryan, Judy | Linn, Deborah A. Kraus, David Morales, Walter | Kraus, David |
| KLG-CWA-045095 | KLG-CWA-045095 | 1 Y | 2/26/2010 | Email | supplement to PPM | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-034120 | KLG-CWA-034120 | 1 Y | 3/1/2010 | Email | revised onshore PPM and LLC | Linn, Deborah A. | Morales, Walter | Despot, Erin Warrington, Jerry |
| KLG-CWA-034121 | KLG-CWA-034164 | 44 Y | 3/1/2010 | Agreement | email attachment - KLG-CWA-034120 | | | |
| KLG-CWA-034165 | KLG-CWA-034217 | 53 Y | 3/1/2010 | Agreement | email attachment - KLG-CWA-034120 | | | |
| KLG-CWA-034218 | KLG-CWA-034287 | 70 Y | 3/1/2010 | Agreement | email attachment - KLG-CWA-034120 | | | |
| KLG-CWA-034288 | KLG-CWA-034365 | 78 Y | 3/1/2010 | Agreement | email attachment - KLG-CWA-034120 | | | |
| KLG-CWA-034366 | KLG-CWA-034366 | 1 Y | 3/1/2010 | Email | operating agreement | Linn, Deborah A. | Waggoner, Ruth E. | |
| KLG-CWA-034367 | KLG-CWA-034418 | 52 Y | 3/1/2010 | Agreement | email attachment - KLG-CWA-034366 | | | |
| KLG-CWA-034421 | KLG-CWA-034421 | 1 Y | 3/1/2010 | Email | recovery offshore | Linn, Deborah A. | Morales, Walter Despot, Erin Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-045098 | KLG-CWA-045098 | 1 Y | 3/1/2010 | Email | recovery onshore | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter Despot, Erin Warrington, Jerry | |
| KLG-CWA-034422 | KLG-CWA-034422 | 1 Y | 3/2/2010 | Email | revised agreement | Linn, Deborah A. | Morales, Walter Despot, Erin Warrington, Jerry | |
| KLG-CWA-034423 | KLG-CWA-034466 | 44 Y | 3/2/2010 | Agreement | email attachment - KLG-CWA-034422 | | | |
| KLG-CWA-034467 | KLG-CWA-034518 | 52 Y | 3/2/2010 | Agreement | email attachment - KLG-CWA-034422 | | | |
| KLG-CWA-034855 | KLG-CWA-034895 | 41 Y | 3/2/2010 | Agreement | email attachment - KLG-CWA-034854 | | | |
| KLG-CWA-034896 | KLG-CWA-034945 | 50 Y | 3/2/2010 | Agreement | email attachment - KLG-CWA-034854 | | | |
| KLG-CWA-035046 | KLG-CWA-035086 | 41 Y | 3/2/2010 | Agreement | email attachment - KLG-CWA-035044 | | | |
| KLG-CWA-045265 | KLG-CWA-045305 | 41 Y | 3/2/2010 | Agreement | email attachment - KLG-CWA-045263 | | | |
| KLG-CWA-034519 | KLG-CWA-034520 | 2 Y | 3/3/2010 | Email | offshore supplements | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-034521 | KLG-CWA-034522 | 2 Y | 3/3/2010 | Email | offshore supplements | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-034523 | KLG-CWA-034524 | 2 Y | 3/3/2010 | Email | offshore supplements | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-045102 | KLG-CWA-045178 | 77 Y | 3/3/2010 | Agreement | email attachment - KLG-CWA-045099 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-045179 | KLG-CWA-045255 | 77 Y | 3/3/2010 | Agreement | email attachment - KLG-CWA-045099 | | | |
| KLG-CWA-034525 | KLG-CWA-034525 | 1 Y | 3/4/2010 | Email | recovery fund | Linn, Deborah A. | Despot, Erin<br>Morales, Walter<br>Warrington, Jerry | |
| KLG-CWA-034526 | KLG-CWA-034595 | 70 Y | 3/4/2010 | Agreement | email attachment - KLG-CWA-034525 | | | |
| KLG-CWA-034596 | KLG-CWA-034673 | 78 Y | 3/4/2010 | Agreement | email attachment - KLG-CWA-034525 | | | |
| KLG-CWA-034674 | KLG-CWA-034750 | 77 Y | 3/4/2010 | Agreement | email attachment - KLG-CWA-034525 | | | |
| KLG-CWA-034751 | KLG-CWA-034836 | 86 Y | 3/4/2010 | Agreement | email attachment - KLG-CWA-034525 | | | |
| KLG-CWA-034837 | | 2 Y | 3/4/2010 | Agreement | email attachment - KLG-CWA-034525 | | | |
| KLG-CWA-034839 | KLG-CWA-034839 | 1 Y | 3/4/2010 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-034840 | KLG-CWA-034840 | 1 Y | 3/4/2010 | Email | ERISA and directors | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Pickle, David |
| KLG-CWA-034841 | KLG-CWA-034841 | 1 Y | 3/4/2010 | Email | letter | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-034848 | KLG-CWA-034849 | 2 Y | 3/4/2010 | Letter | email attachment - KLG-CWA-034846 | | | |
| KLG-CWA-040773 | KLG-CWA-040774 | 2 Y | 3/4/2010 | Letter | email attachment - KLG-CWA-040772 | | | |
| KLG-CWA-045256 | KLG-CWA-045257 | 2 Y | 3/4/2010 | Email | recovery fund | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry<br>Despot, Erin | |
| KLG-CWA-034843 | KLG-CWA-034843 | 1 Y | 3/8/2010 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-034844 | KLG-CWA-034845 | 2 Y | 3/8/2010 | Email | withdrawal | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-034846 | KLG-CWA-034847 | 2 Y | 3/8/2010 | Email | withdrawal | Linn, Deborah A.<br>Despot, Erin | Julius, Shayne<br>Linn, Deborah A. | |
| KLG-CWA-034850 | KLG-CWA-034851 | 2 Y | 3/8/2010 | Email | withdrawal | Linn, Deborah A.<br>Julius, Shayne<br>Despot, Erin | Julius, Shayne<br>Linn, Deborah A. | |
| KLG-CWA-034852 | KLG-CWA-034853 | 2 Y | 3/8/2010 | Email | withdrawal | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-034854 | KLG-CWA-034854 | 1 Y | 3/8/2010 | Email | master fund | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-040772 | KLG-CWA-040772 | 1 Y | 3/8/2010 | Email | response | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-040775 | KLG-CWA-040776 | 2 Y | 3/8/2010 | Email | SEC filing | Despot, Erin<br>Linn, Deborah A. | Despot, Erin<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-045263 | KLG-CWA-045264 | 2 Y | 3/9/2010 | Email | master fund | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | |
| KLG-CWA-035087 | KLG-CWA-035087 | 1 Y | 3/19/2010 | Email | ADVs | Linn, Deborah A. | Warrington, Jerry<br>Morales, Walter | Moore, Ashley<br>Loupe, Jon N. |
| KLG-CWA-045432 | KLG-CWA-045432 | 1 Y | 3/25/2010 | Email | amended PPM and agreements | Despot, Erin | | |
| KLG-CWA-045433 | KLG-CWA-045474 | 42 Y | 3/25/2010 | Agreement | email attachment - KLG-CWA-045432 | | | |
| KLG-CWA-045475 | KLG-CWA-045544 | 70 Y | 3/25/2010 | Agreement | email attachment - KLG-CWA-045432 | | | |
| KLG-CWA-045545 | KLG-CWA-045584 | 40 Y | 3/25/2010 | Agreement | email attachment - KLG-CWA-045432 | | | |
| KLG-CWA-045585 | KLG-CWA-045585 | 1 Y | 3/25/2010 | Email | amended PPM | Despot, Erin | | |
| KLG-CWA-045586 | KLG-CWA-045660 | 75 Y | 3/25/2010 | Agreement | email attachment - KLG-CWA-045585 | | | |
| KLG-CWA-045661 | KLG-CWA-045700 | 40 Y | 3/25/2010 | Agreement | email attachment - KLG-CWA-045585 | | | |
| KLG-CWA-035112 | KLG-CWA-035115 | 4 Y | 4/6/2010 | Agreement | email attachment - KLG-CWA-035110 | | | |
| KLG-CWA-072567 | KLG-CWA-072570 | 4 Y | 4/6/2010 | Agreement | email attachment - KLG-CWA-072565 | | | |
| KLG-CWA-092240 | KLG-CWA-092243 | 4 Y | 4/6/2010 | Agreement | email attachment - KLG-CWA-092238 | | | |
| KLG-CWA-110656 | KLG-CWA-110659 | 4 Y | 4/6/2010 | Agreement | email attachment - KLG-CWA-110654 | | | |
| KLG-CWA-035088 | KLG-CWA-035088 | 1 Y | 4/8/2010 | Email | regulation S-AM | Linn, Deborah A. | Morales, Walter<br>Schulte, Tayler<br>Warrington, Jerry<br>O'Beirne, James | Moore, Ashley |
| KLG-CWA-035092 | KLG-CWA-035092 | 1 Y | 4/8/2010 | Email | audit response letter | Linn, Deborah A. | Despot, Erin<br>Morales, Walter | Hoti, Arben |
| KLG-CWA-035093 | KLG-CWA-035093 | 1 Y | 4/8/2010 | Email | letter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-035094 | KLG-CWA-035095 | 2 Y | 4/8/2010 | Email | audit response letter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Morales, Walter<br>Linn, Deborah A. | Hoti, Arben |
| KLG-CWA-035096 | KLG-CWA-035097 | 2 Y | 4/8/2010 | Email | audit response letter | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Morales, Walter<br>Linn, Deborah A. | Hoti, Arben |
| KLG-CWA-035100 | KLG-CWA-035102 | 3 Y | 4/8/2010 | Fax | email attachment - KLG-CWA-035098 | | | |
| KLG-CWA-040782 | KLG-CWA-040783 | 2 Y | 4/8/2010 | Email | efax | WA fax<br>eFax Corporate | Linn, Deborah A.<br>WA fax | Ryan, Judy |
| KLG-CWA-040784 | KLG-CWA-040786 | 3 Y | 4/8/2010 | Fax | email attachment - KLG-CWA-040782 | | | |
| KLG-CWA-049938 | KLG-CWA-049941 | 4 Y | 4/8/2010 | Agreement | email attachment - KLG-CWA-049937 | | | |
| KLG-CWA-065452 | KLG-CWA-065457 | 6 Y | 4/9/2010 | Letter | email attachment - KLG-CWA-065449 | | | |
| KLG-CWA-035098 | KLG-CWA-035099 | 2 Y | 4/12/2010 | Email | audit letter | Linn, Deborah A.<br>WA fax<br>eFax Corporate | Meer, Cary<br>Hoti, Arben<br>Linn, Deborah A.<br>WA fax | Ryan, Judy |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-016733 | KLG-CWA-016738 | 6 Y | 4/26/2010 Email | extension to settlement w/ attachment | Meer, Cary Linn, Deborah A. Despot, Erin | Canning, Phyllis E. Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-035110 | KLG-CWA-035111 | 2 Y | 4/26/2010 Email | extension of settlement | Linn, Deborah A. Despot, Erin | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-035116 | KLG-CWA-035116 | 1 Y | 4/26/2010 Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-035117 | KLG-CWA-035117 | 1 Y | 4/26/2010 Email | call | Linn, Deborah A. | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-035118 | KLG-CWA-035119 | 2 Y | 4/26/2010 Email | call | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-049937 | KLG-CWA-049937 | 1 Y | 4/26/2010 Email | extension to settlement | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-072565 | KLG-CWA-072566 | 2 Y | 4/26/2010 Email | extension to settlement | Meer, Cary Linn, Deborah A. Despot, Erin | Canning, Phyllis E. Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-092238 | KLG-CWA-092239 | 2 Y | 4/26/2010 Email | extension to settlement | Linn, Deborah A. Despot, Erin | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-110654 | KLG-CWA-110655 | 2 Y | 4/26/2010 Email | extension to settlement | Linn, Deborah A. Despot, Erin | Kardis, Phillip John II Meer, Cary Linn, Deborah A. | |
| KLG-CWA-092244 | KLG-CWA-092244 | 1 Y | 4/30/2010 Email | cash flow schedule | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-110660 | KLG-CWA-110660 | 1 Y | 4/30/2010 Email | cash flow schedule | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-035120 | KLG-CWA-035120 | 1 Y | 5/3/2010 Email | availability | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | |
| KLG-CWA-035121 | KLG-CWA-035121 | 1 Y | 5/3/2010 Email | CA funds | Linn, Deborah A. | Morales, Walter | Moore, Ashley |
| KLG-CWA-035122 | KLG-CWA-035123 | 2 Y | 5/3/2010 Email | CA funds | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Moore, Ashley |
| KLG-CWA-035124 | KLG-CWA-035124 | 1 Y | 5/6/2010 Email | draft CA letter | Linn, Deborah A. | Moore, Ashley Morales, Walter | |
| KLG-CWA-035125 | KLG-CWA-035127 | 3 Y | 5/6/2010 Letter | email attachment - KLG-CWA-035124 | | | |
| KLG-CWA-035128 | KLG-CWA-035131 | 4 Y | 5/6/2010 Letter | email attachment - KLG-CWA-035124 | | | |
| KLG-CWA-040788 | KLG-CWA-040790 | 3 Y | 5/6/2010 Letter | email attachment - KLG-CWA-040787 | | | |
| KLG-CWA-040791 | KLG-CWA-040794 | 4 Y | 5/6/2010 Letter | email attachment - KLG-CWA-040787 | | | |
| KLG-CWA-035132 | KLG-CWA-035135 | 4 Y | 5/10/2010 Email | draft CA letter | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. Moore, Ashley Morales, Walter | |
| KLG-CWA-035136 | KLG-CWA-035138 | 3 Y | 5/10/2010 Letter | email attachment - KLG-CWA-035132 | | | |
| KLG-CWA-035139 | KLG-CWA-035141 | 3 Y | 5/10/2010 Letter | email attachment - KLG-CWA-035132 | | | |
| KLG-CWA-040787 | KLG-CWA-040787 | 1 Y | 5/10/2010 Email | draft CA letter | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Moore, Ashley Morales, Walter | |
| KLG-CWA-040795 | KLG-CWA-040797 | 3 Y | 5/10/2010 Email | draft CA letter | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin Moore, Ashley Morales, Walter | Garrett, Shauna |
| KLG-CWA-040800 | KLG-CWA-040800 | 1 Y | 6/4/2010 Email | June meeting | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-035144 | KLG-CWA-035144 | 1 Y | 6/16/2010 Email | update call | Linn, Deborah A. Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-035146 | KLG-CWA-035146 | 1 Y | 6/17/2010 Email | call | Linn, Deborah A. Despot, Erin | Despot, Erin Moore, Ashley Tulley, Fred Linn, Deborah A. | |
| KLG-CWA-035147 | KLG-CWA-035147 | 1 Y | 7/1/2010 Email | contact info | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-021950 | KLG-CWA-021950 | 1 Y | 7/16/2010 Email | change of accredited investor definition | Meer, Cary | Despot, Erin | Linn, Deborah A. |
| KLG-CWA-035150 | KLG-CWA-035150 | 1 Y | 7/20/2010 Email | written authorization | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-035151 | KLG-CWA-035151 | 1 Y | 7/20/2010 Email | revised subscription documents | Linn, Deborah A. | Despot, Erin | Warrington, Jerry Morales, Walter |
| KLG-CWA-035152 | KLG-CWA-035174 | 23 Y | 7/20/2010 Agreement | email attachment - KLG-CWA-035151 | | | |
| KLG-CWA-035175 | KLG-CWA-035198 | 24 Y | 7/20/2010 Agreement | email attachment - KLG-CWA-035151 | | | |
| KLG-CWA-035199 | KLG-CWA-035231 | 33 Y | 7/20/2010 Agreement | email attachment - KLG-CWA-035151 | | | |
| KLG-CWA-035232 | KLG-CWA-035271 | 40 Y | 7/20/2010 Agreement | email attachment - KLG-CWA-035151 | | | |
| KLG-CWA-035272 | KLG-CWA-035273 | 2 Y | 7/20/2010 Email | revised subscription documents | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Warrington, Jerry Morales, Walter |
| KLG-CWA-061120 | KLG-CWA-061120 | 1 Y | 7/20/2010 Email | written authorization | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-065447 | KLG-CWA-065448 | 2 Y | 7/20/2010 Email | written authorization | Linn, Deborah A. Maletta, Jeffrey Linn, Deborah A. | Morales, Walter Linn, Deborah A. Maletta, Jeffrey Morales, Walter | |
| KLG-CWA-035280 | KLG-CWA-035280 | 1 Y | 7/28/2010 Email | additional subscription forms | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-035281 | KLG-CWA-035282 | 2 Y | 7/28/2010 Agreement | email attachment - KLG-CWA-035280 | | | |
| KLG-CWA-035283 | KLG-CWA-035284 | 2 Y | 7/28/2010 Agreement | email attachment - KLG-CWA-035280 | | | |
| KLG-CWA-035285 | KLG-CWA-035286 | 2 Y | 7/28/2010 Email | additional subscription forms | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-035287 | KLG-CWA-035288 | 2 Y | 7/28/2010 Agreement | email attachment - KLG-CWA-035285 | | | |
| KLG-CWA-035289 | KLG-CWA-035291 | 3 Y | 7/28/2010 Email | additional subscription forms | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-040806 | KLG-CWA-040806 | 1 Y | 7/28/2010 Email | Crestline side letter | Kraus, David | Linn, Deborah A. | |
| KLG-CWA-040822 | KLG-CWA-040822 | 1 Y | 7/28/2010 Email | LSERS | Kraus, David | Linn, Deborah A. | |

Privileged documents

| Begin | End | | | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-040866 | KLG-CWA-040866 | 1 | Y | 7/28/2010 | Form | email attachment - KLG-CWA-040862 | | | |
| KLG-CWA-040869 | KLG-CWA-040870 | 2 | Y | 7/28/2010 | Email | additional subscription forms | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | Morales, Walter |
| KLG-CWA-040871 | KLG-CWA-040871 | 1 | Y | 7/28/2010 | Form | email attachment - KLG-CWA-040869 | | | |
| KLG-CWA-040872 | KLG-CWA-040916 | 45 | Y | 7/28/2010 | Agreement | email attachment - KLG-CWA-040869 | | | |
| KLG-CWA-040917 | KLG-CWA-040955 | 39 | Y | 7/28/2010 | Agreement | email attachment - KLG-CWA-040869 | | | |
| KLG-CWA-035293 | KLG-CWA-035295 | 3 | Y | 7/29/2010 | Email | additional subscription forms | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Morales, Walter |
| KLG-CWA-040956 | KLG-CWA-040958 | 3 | Y | 7/29/2010 | Email | additional subscription forms | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | Morales, Walter |
| KLG-CWA-035296 | KLG-CWA-035298 | 3 | Y | 8/2/2010 | Email | additional subscription forms | Linn, Deborah A. Despot, Erin | Waggoner, Ruth E. Linn, Deborah A. Despot, Erin | Morales, Walter |
| KLG-CWA-035299 | KLG-CWA-035299 | 1 | Y | 8/2/2010 | Agreement | email attachment - KLG-CWA-035296 | | | |
| KLG-CWA-035300 | KLG-CWA-035344 | 45 | Y | 8/2/2010 | Agreement | email attachment - KLG-CWA-035296 | | | |
| KLG-CWA-035345 | KLG-CWA-035383 | 39 | Y | 8/2/2010 | Agreement | email attachment - KLG-CWA-035296 | | | |
| KLG-CWA-035384 | KLG-CWA-035386 | 3 | Y | 8/2/2010 | Email | additional subscription forms | Linn, Deborah A. | Waggoner, Ruth E. Linn, Deborah A. | Morales, Walter |
| KLG-CWA-035387 | KLG-CWA-035387 | 1 | Y | 8/2/2010 | Email | pay to play rules | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-049942 | KLG-CWA-049942 | 1 | Y | 8/2/2010 | Email | Cantor repo | Kardis, Phillip John II Morales, Walter | Morales, Walter Kardis, Phillip John II | Holland, Eric Linn, Deborah A. |
| KLG-CWA-092265 | KLG-CWA-092265 | 1 | Y | 8/2/2010 | Email | Cantor repo | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-092266 | KLG-CWA-092267 | 2 | Y | 8/2/2010 | Email | Cantor repo | Kardis, Phillip John II | Morales, Walter | Holland, Eric Linn, Deborah A. |
| KLG-CWA-110681 | KLG-CWA-110681 | 1 | Y | 8/2/2010 | Email | Cantor repo | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-110682 | KLG-CWA-110683 | 2 | Y | 8/2/2010 | Email | Cantor repo | Morales, Walter Kardis, Phillip John II | Morales, Walter | Holland, Eric Linn, Deborah A. |
| KLG-CWA-035388 | KLG-CWA-035389 | 2 | Y | 8/3/2010 | Email | testimonial video | Linn, Deborah A. Despot, Erin | Morales, Walter Linn, Deborah A. | Morales, Walter |
| KLG-CWA-035390 | KLG-CWA-035392 | 3 | Y | 8/3/2010 | Email | testimonial video | Linn, Deborah A. Morales, Walter Despot, Erin | Morales, Walter Linn, Deborah A. Despot, Erin | Morales, Walter Despot, Erin |
| KLG-CWA-040959 | KLG-CWA-040959 | 1 | Y | 8/3/2010 | Email | pay to play rules | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Despot, Erin |
| KLG-CWA-040960 | KLG-CWA-040960 | 1 | Y | 8/3/2010 | Email | testimonial video | Despot, Erin | Linn, Deborah A. | Morales, Walter |
| KLG-CWA-021953 | KLG-CWA-021953 | 1 | Y | 8/5/2010 | Email | QPAM exemption | | Pickle, David | Linn, Deborah A. |
| KLG-CWA-035393 | KLG-CWA-035393 | 1 | Y | 8/5/2010 | Email | new QPAM exemption | Linn, Deborah A. | Pickle, David | Morales, Walter |
| KLG-CWA-035394 | KLG-CWA-035396 | 3 | Y | 8/9/2010 | Email | video | Linn, Deborah A. Morales, Walter Despot, Erin | Morales, Walter Linn, Deborah A. Despot, Erin | Morales, Walter Despot, Erin |
| KLG-CWA-035397 | KLG-CWA-035398 | 2 | Y | 8/10/2010 | Email | questions | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-035399 | KLG-CWA-035399 | 1 | Y | 8/12/2010 | Email | CA fund subscription | Linn, Deborah A. | Despot, Erin | Waggoner, Ruth E. |
| KLG-CWA-035400 | KLG-CWA-035401 | 2 | Y | 8/12/2010 | Email | CA fund subscription | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Waggoner, Ruth E. |
| KLG-CWA-040961 | KLG-CWA-040961 | 1 | Y | 8/12/2010 | Email | fund subscription | Despot, Erin | Linn, Deborah A. Despot, Erin | Waggoner, Ruth E. |
| KLG-CWA-040962 | KLG-CWA-041006 | 45 | Y | 8/12/2010 | Agreement | email attachment - KLG-CWA-040961 | | | |
| KLG-CWA-041007 | KLG-CWA-041045 | 39 | Y | 8/12/2010 | Agreement | email attachment - KLG-CWA-040961 | | | |
| KLG-CWA-035402 | KLG-CWA-035402 | 1 | Y | 8/13/2010 | Email | request | Linn, Deborah A. | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-035403 | KLG-CWA-035403 | 1 | Y | 8/23/2010 | Email | CA subscription agreement | Linn, Deborah A. | Despot, Erin | Waggoner, Ruth E. |
| KLG-CWA-035404 | KLG-CWA-035404 | 1 | Y | 8/23/2010 | Email | question | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-041046 | KLG-CWA-041046 | 1 | Y | 8/23/2010 | Email | subscription agreement | Despot, Erin | Linn, Deborah A. Despot, Erin | Waggoner, Ruth E. |
| KLG-CWA-041047 | KLG-CWA-041048 | 2 | Y | 8/23/2010 | Email | question | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | |
| KLG-CWA-035405 | KLG-CWA-035406 | 2 | Y | 8/24/2010 | Email | question | Linn, Deborah A. Despot, Erin | Pickle, David | |
| KLG-CWA-035407 | KLG-CWA-035408 | 2 | Y | 8/24/2010 | Email | question | Linn, Deborah A. Despot, Erin | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-041049 | KLG-CWA-041051 | 3 | Y | 8/24/2010 | Email | question | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | Pickle, David |
| KLG-CWA-041052 | KLG-CWA-041054 | 3 | Y | 8/24/2010 | Email | question | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Despot, Erin | Pickle, David |
| KLG-CWA-021954 | KLG-CWA-021954 | 1 | Y | 8/25/2010 | Email | call | Linn, Deborah A. | Despot, Erin Moore, Ashley Morales, Walter Pickle, David | Linn, Deborah A. |
| KLG-CWA-035409 | KLG-CWA-035411 | 3 | Y | 8/25/2010 | Email | question | Linn, Deborah A. Despot, Erin | Pickle, David Linn, Deborah A. Despot, Erin | Pickle, David |
| KLG-CWA-035412 | KLG-CWA-035412 | 1 | Y | 8/25/2010 | Email | ERISA issues | Linn, Deborah A. | Morales, Walter Despot, Erin Moore, Ashley Pickle, David | |
| KLG-CWA-041055 | KLG-CWA-041055 | 1 | Y | 8/25/2010 | Email | ERISA | Despot, Erin Linn, Deborah A. | Linn, Deborah A. Morales, Walter Moore, Ashley Pickle, David Despot, Erin | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-061121 | KLG-CWA-061121 | 1 Y | 8/25/2010 | Email | ERISA issues | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin<br>Moore, Ashley<br>Pickle, David<br>Morales, Walter | |
| KLG-CWA-041071 | KLG-CWA-041071 | 1 Y | 8/26/2010 | Email | investor purchase | Pickle, David<br>Despot, Erin | Linn, Deborah A.<br>Pickle, David | |
| KLG-CWA-041072 | KLG-CWA-041072 | 1 Y | 8/26/2010 | Spreadsheet | email attachment - KLG-CWA-041071 | | | |
| KLG-CWA-041073 | KLG-CWA-041073 | 1 Y | 8/27/2010 | Email | checking in | Despot, Erin | Pickle, David | Linn, Deborah A.<br>Morales, Walter |
| KLG-CWA-041074 | KLG-CWA-041075 | 2 Y | 8/27/2010 | Email | investor purchase | Pickle, David<br>Despot, Erin | Linn, Deborah A.<br>Pickle, David | |
| KLG-CWA-041076 | KLG-CWA-041076 | 1 Y | 8/27/2010 | Spreadsheet | email attachment - KLG-CWA-041074 | | | |
| KLG-CWA-041077 | KLG-CWA-041078 | 2 Y | 8/27/2010 | Email | checking in | Despot, Erin<br>Pickle, David | Pickle, David<br>Despot, Erin | Linn, Deborah A.<br>Morales, Walter |
| KLG-CWA-035413 | KLG-CWA-035413 | 1 Y | 8/30/2010 | Email | attorney | Linn, Deborah A. | Despot, Erin | |
| KLG-CWA-035414 | KLG-CWA-035414 | 1 Y | 8/30/2010 | Email | conference | Linn, Deborah A. | Morales, Walter | Pickle, David |
| KLG-CWA-041079 | KLG-CWA-041079 | 1 Y | 8/30/2010 | Email | attorney | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-041080 | KLG-CWA-041081 | 2 Y | 8/30/2010 | Email | counsel's letter | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Pickle, David<br>Tulley, Fred |
| KLG-CWA-041082 | KLG-CWA-041082 | 1 Y | 8/30/2010 | Letter | email attachment - KLG-CWA-041080 | | | |
| KLG-CWA-041083 | KLG-CWA-041083 | 1 Y | 8/30/2010 | Letter | email attachment - KLG-CWA-041080 | | | |
| KLG-CWA-041084 | KLG-CWA-041086 | 3 Y | 8/30/2010 | Email | counsel's letter | Pickle, David<br>Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Pickle, David<br>Despot, Erin | Pickle, David<br>Tulley, Fred |
| KLG-CWA-041087 | KLG-CWA-041087 | 1 Y | 8/30/2010 | Letter | email attachment - KLG-CWA-041084 | | | |
| KLG-CWA-041088 | KLG-CWA-041088 | 1 Y | 8/30/2010 | Letter | email attachment - KLG-CWA-041084 | | | |
| KLG-CWA-041364 | KLG-CWA-041364 | 1 Y | 8/30/2010 | Letter | email attachment - KLG-CWA-041363 | | | |
| KLG-CWA-035415 | KLG-CWA-035415 | 1 Y | 8/31/2010 | Email | call | Linn, Deborah A. | Morales, Walter | Pickle, David |
| KLG-CWA-035416 | KLG-CWA-035417 | 2 Y | 8/31/2010 | Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Pickle, David |
| KLG-CWA-035418 | KLG-CWA-035420 | 3 Y | 8/31/2010 | Email | call | Linn, Deborah A.<br>Morales, Walter<br>Pickle, David | Morales, Walter<br>Pickle, David<br>Linn, Deborah A. | Pickle, David |
| KLG-CWA-035421 | KLG-CWA-035421 | 1 Y | 8/31/2010 | Email | call | Linn, Deborah A. | Pickle, David<br>Morales, Walter | Despot, Erin |
| KLG-CWA-041089 | KLG-CWA-041089 | 1 Y | 8/31/2010 | Email | compliance | Pickle, David | Linn, Deborah A. | |
| KLG-CWA-041090 | KLG-CWA-041090 | 1 Y | 8/31/2010 | Email | plan documents | Despot, Erin | Pickle, David | |
| KLG-CWA-041363 | KLG-CWA-041363 | 1 Y | 8/31/2010 | Email | indemnification letter | Despot, Erin | Pickle, David | |
| KLG-CWA-041365 | KLG-CWA-041365 | 1 Y | 8/31/2010 | Email | TDA application | Despot, Erin | Pickle, David | |
| KLG-CWA-041366 | KLG-CWA-041369 | 4 Y | 8/31/2010 | Form | email attachment - KLG-CWA-041365 | | | |
| KLG-CWA-041370 | KLG-CWA-041370 | 1 Y | 8/31/2010 | Email | 401K documents | Despot, Erin | Pickle, David | Linn, Deborah A. |
| KLG-CWA-041528 | KLG-CWA-041529 | 2 Y | 8/31/2010 | Email | 401K documents | Pickle, David<br>Despot, Erin | Hart, Michael A. | Linn, Deborah A. |
| KLG-CWA-041687 | KLG-CWA-041688 | 2 Y | 8/31/2010 | Email | 401K documents | Pickle, David<br>Despot, Erin | Pickle, David<br>Linn, Deborah A.<br>Hart, Michael A. | Linn, Deborah A.<br>Hart, Michael A. |
| KLG-CWA-041689 | KLG-CWA-041690 | 2 Y | 8/31/2010 | Email | 401K documents | Pickle, David<br>Despot, Erin | Despot, Erin<br>Pickle, David | |
| KLG-CWA-041691 | KLG-CWA-041692 | 2 Y | 8/31/2010 | Email | indemnification letter | Pickle, David<br>Despot, Erin | Pickle, David<br>Despot, Erin | Morales, Walter |
| KLG-CWA-041693 | KLG-CWA-041694 | 2 Y | 8/31/2010 | Email | proposed representation | Pickle, David<br>Morales, Walter | Pickle, David | Despot, Erin<br>Linn, Deborah A. |
| KLG-CWA-041737 | KLG-CWA-041737 | 1 Y | 9/2/2010 | Letter | email attachment - KLG-CWA-041736 | | | |
| KLG-CWA-041740 | KLG-CWA-041740 | 1 Y | 9/2/2010 | Letter | email attachment - KLG-CWA-041738 | | | |
| KLG-CWA-041695 | KLG-CWA-041696 | 2 Y | 9/10/2010 | Email | proposed representation | Pickle, David<br>Morales, Walter | Linn, Deborah A.<br>Pickle, David<br>Morales, Walter | Despot, Erin<br>Linn, Deborah A. |
| KLG-CWA-035422 | KLG-CWA-035422 | 1 Y | 9/13/2010 | Email | placement agreement | Linn, Deborah A.<br>Jacqmotte, Benoit N. | Jacqmotte, Benoit N.<br>Linn, Deborah A. | |
| KLG-CWA-035423 | KLG-CWA-035435 | 13 Y | 9/13/2010 | Agreement | email attachment - KLG-CWA-035422 | | | |
| KLG-CWA-035554 | KLG-CWA-035554 | 1 Y | 9/15/2010 | Letter | email attachment - KLG-CWA-035552 | | | |
| KLG-CWA-041745 | KLG-CWA-041745 | 1 Y | 9/15/2010 | Letter | email attachment - KLG-CWA-041744 | | | |
| KLG-CWA-035451 | KLG-CWA-035451 | 1 Y | 9/16/2010 | Email | subscription agreement | Linn, Deborah A.<br>Garrett, Shauna | Garrett, Shauna<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-041697 | KLG-CWA-041697 | 1 Y | 9/16/2010 | Email | subscription agreement | Garrett, Shauna | Linn, Deborah A. | |
| KLG-CWA-041698 | KLG-CWA-041735 | 38 Y | 9/16/2010 | Agreement | email attachment - KLG-CWA-041697 | | | |
| KLG-CWA-061122 | KLG-CWA-061122 | 1 Y | 9/17/2010 | Email | subscription agreement | Morales, Walter<br>Linn, Deborah A.<br>Garrett, Shauna | Linn, Deborah A.<br>Garrett, Shauna | Morales, Walter |
| KLG-CWA-035481 | KLG-CWA-035481 | 1 Y | 9/20/2010 | Email | subscription for Crestline transfer | Linn, Deborah A. | Garrett, Shauna<br>Morales, Walter | |
| KLG-CWA-035482 | KLG-CWA-035509 | 28 Y | 9/20/2010 | Agreement | email attachment - KLG-CWA-035481 | | | |
| KLG-CWA-035510 | KLG-CWA-035549 | 40 Y | 9/20/2010 | Agreement | email attachment - KLG-CWA-035481 | | | |
| KLG-CWA-035550 | KLG-CWA-035551 | 2 Y | 9/21/2010 | Email | subscription for Crestline transfer | Linn, Deborah A.<br>Garrett, Shauna | Garrett, Shauna<br>Linn, Deborah A.<br>Morales, Walter | |

Privileged documents

| KLG-CWA-041736 | KLG-CWA-041736 | 1 Y | 9/21/2010 Email | subscription for transfer | Garrett, Shauna<br>Linn, Deborah A. | Linn, Deborah A.<br>Garrett, Shauna<br>Morales, Walter | |
| KLG-CWA-041738 | KLG-CWA-041739 | 2 Y | 9/22/2010 Email | subscription for transfer | Schulte, Tayler<br>Garrett, Shauna<br>Linn, Deborah A. | Linn, Deborah A.<br>Schulte, Tayler<br>Garrett, Shauna<br>Morales, Walter | |
| KLG-CWA-041741 | KLG-CWA-041743 | 3 Y | 9/22/2010 Email | subscription transfer | Schulte, Tayler<br>Linn, Deborah A.<br>Garrett, Shauna | Linn, Deborah A.<br>Schulte, Tayler<br>Garrett, Shauna<br>Morales, Walter | |
| KLG-CWA-041749 | KLG-CWA-041749 | 1 Y | 10/1/2010 Letter | email attachment - KLG-CWA-041747 | | | |
| KLG-CWA-021955 | KLG-CWA-021956 | 2 Y | 10/7/2010 Email | client letter | Meer, Cary<br>Linn, Deborah A.<br>Schulte, Tayler | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-021957 | KLG-CWA-021957 | 1 Y | 10/7/2010 Email | CA offshore funds | Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry | Linn, Deborah A. |
| KLG-CWA-035552 | KLG-CWA-035553 | 2 Y | 10/7/2010 Email | client letter | Linn, Deborah A.<br>Schulte, Tayler | Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-035555 | KLG-CWA-035555 | 1 Y | 10/7/2010 Letter | email attachment - KLG-CWA-035552 | | | |
| KLG-CWA-035556 | KLG-CWA-035556 | 1 Y | 10/7/2010 Email | update | Linn, Deborah A. | Morales, Walter<br>Tulley, Fred | |
| KLG-CWA-035557 | KLG-CWA-035557 | 1 Y | 10/7/2010 Email | core fund | Linn, Deborah A. | Morales, Walter | Schulte, Tayler |
| KLG-CWA-035558 | KLG-CWA-035559 | 2 Y | 10/7/2010 Email | core fund | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Morales, Walter<br>Linn, Deborah A. | Schulte, Tayler |
| KLG-CWA-041744 | KLG-CWA-041744 | 1 Y | 10/7/2010 Email | client letter | Schulte, Tayler | Linn, Deborah A. | |
| KLG-CWA-041746 | KLG-CWA-041746 | 1 Y | 10/7/2010 Letter | email attachment - KLG-CWA-041744 | | | |
| KLG-CWA-041747 | KLG-CWA-041748 | 2 Y | 10/7/2010 Email | core fund | Schulte, Tayler<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Morales, Walter | Schulte, Tayler |
| KLG-CWA-061152 | KLG-CWA-061152 | 1 Y | 10/7/2010 Email | Broyles suit | Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Morales, Walter<br>Tulley, Fred | |
| KLG-CWA-035560 | KLG-CWA-035560 | 1 Y | 10/8/2010 Email | transfer subscription | Linn, Deborah A.<br>Meer, Cary | Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-035564 | KLG-CWA-035566 | 3 Y | 10/27/2010 Letter | email attachment - KLG-CWA-035563 | | | |
| KLG-CWA-035567 | KLG-CWA-035570 | 4 Y | 10/27/2010 Letter | email attachment - KLG-CWA-035563 | | | |
| KLG-CWA-035573 | KLG-CWA-035575 | 3 Y | 10/27/2010 Letter | email attachment - KLG-CWA-035571 | | | |
| KLG-CWA-035576 | KLG-CWA-035579 | 4 Y | 10/27/2010 Letter | email attachment - KLG-CWA-035571 | | | |
| KLG-CWA-035581 | KLG-CWA-035582 | 2 Y | 10/27/2010 Letter | email attachment - KLG-CWA-035580 | | | |
| KLG-CWA-035587 | KLG-CWA-035588 | 2 Y | 10/27/2010 Letter | email attachment - KLG-CWA-035585 | | | |
| KLG-CWA-041751 | KLG-CWA-041752 | 2 Y | 10/27/2010 Letter | email attachment - KLG-CWA-041750 | | | |
| KLG-CWA-035561 | KLG-CWA-035562 | 2 Y | 10/28/2010 Email | pair of waivers | Linn, Deborah A.<br>Stevenson, Virginia | Stevenson, Virginia<br>Linn, Deborah A. | |
| KLG-CWA-035563 | KLG-CWA-035563 | 1 Y | 10/28/2010 Email | consent | Linn, Deborah A.<br>Stevenson, Virginia | Ryan, Judy<br>Linn, Deborah A. | |
| KLG-CWA-035571 | KLG-CWA-035572 | 2 Y | 10/28/2010 Email | consent | Linn, Deborah A.<br>Stevenson, Virginia | Ryan, Judy<br>Linn, Deborah A. | |
| KLG-CWA-035580 | KLG-CWA-035580 | 1 Y | 10/28/2010 Email | consent | Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry | Stevenson, Virginia |
| KLG-CWA-035583 | KLG-CWA-035584 | 2 Y | 10/28/2010 Email | consent | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Warrington, Jerry | Stevenson, Virginia |
| KLG-CWA-049944 | KLG-CWA-049946 | 3 Y | 10/28/2010 Letter | email attachment - KLG-CWA-049943 | | | |
| KLG-CWA-035585 | KLG-CWA-035586 | 2 Y | 10/29/2010 Email | thanks | Linn, Deborah A.<br>Despot, Erin | Stevenson, Virginia<br>Linn, Deborah A. | |
| KLG-CWA-035589 | KLG-CWA-035590 | 2 Y | 10/29/2010 Email | thanks | Linn, Deborah A.<br>Stevenson, Virginia<br>Despot, Erin | Stevenson, Virginia<br>Linn, Deborah A. | |
| KLG-CWA-041750 | KLG-CWA-041750 | 1 Y | 10/29/2010 Email | thanks | Despot, Erin | Linn, Deborah A. | |
| KLG-CWA-092298 | KLG-CWA-092298 | 1 Y | 11/5/2010 Email | question | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-092299 | KLG-CWA-092299 | 1 Y | 11/5/2010 Email | question | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Kardis, Phillip John II | |
| KLG-CWA-092300 | KLG-CWA-092300 | 1 Y | 11/5/2010 Email | question | Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A.<br>Kardis, Phillip John II | |
| KLG-CWA-092301 | KLG-CWA-092301 | 1 Y | 11/5/2010 Email | question | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Kardis, Phillip John II | |
| KLG-CWA-110714 | KLG-CWA-110714 | 1 Y | 11/5/2010 Email | Collybus CDO | Morales, Walter | Kardis, Phillip John II | |
| KLG-CWA-110715 | KLG-CWA-110715 | 1 Y | 11/5/2010 Email | Collybus CDO | Kardis, Phillip John II | Morales, Walter | |
| KLG-CWA-110716 | KLG-CWA-110716 | 1 Y | 11/5/2010 Email | Collybus CDO | Kardis, Phillip John II<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A.<br>Kardis, Phillip John II | |
| KLG-CWA-110717 | KLG-CWA-110717 | 1 Y | 11/5/2010 Email | Collybus CDO | Kardis, Phillip John II<br>Morales, Walter | Morales, Walter<br>Kardis, Phillip John II | |
| KLG-CWA-049943 | KLG-CWA-049943 | 1 Y | 11/19/2010 Email | waiver | Stevenson, Virginia | Linn, Deborah A. | |
| KLG-CWA-035622 | KLG-CWA-035622 | 1 Y | 11/29/2010 Email | arrival time | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-035623 | KLG-CWA-035623 | 1 Y | 11/29/2010 Email | arrival time | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-035627 | KLG-CWA-035628 | 2 Y | 12/1/2010 Email | insurance | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Linn, Deborah A. | Wise, Roger S.<br>Meer, Cary |

Privileged documents

| Bates Begin | Bates End | # | Y | Date | Type | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-035629 | KLG-CWA-035631 | 3 | Y | 12/1/2010 | Email | insurance | Linn, Deborah A.<br>Meer, Cary<br>Schulte, Tayler | Meer, Cary<br>Linn, Deborah A.<br>Schulte, Tayler | Wise, Roger S.<br>Meer, Cary |
| KLG-CWA-067436 | KLG-CWA-067437 | 2 | Y | 12/2/2010 | Email | insurance | Schulte, Tayler<br>Linn, Deborah A. | Wise, Roger S.<br>Meer, Cary<br>Linn, Deborah A.<br>Schulte, Tayler | Linn, Deborah A.<br>Wise, Roger S.<br>Meer, Cary |
| KLG-CWA-016115 | KLG-CWA-016115 | 1 | Y | 12/10/2010 | Email | call w Perini | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-035632 | KLG-CWA-035632 | 1 | Y | 12/10/2010 | Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-052461 | KLG-CWA-052462 | 2 | Y | 12/10/2010 | Email | call | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-035641 | KLG-CWA-035641 | 1 | Y | 12/16/2010 | Email | news | Linn, Deborah A. | Schulte, Tayler | Wise, Roger S. |
| KLG-CWA-035658 | KLG-CWA-035658 | 1 | Y | 12/17/2010 | Email | Bear Stearns calls | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-035659 | KLG-CWA-035660 | 2 | Y | 12/17/2010 | Email | Bear Stearns calls | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-016112 | KLG-CWA-016113 | 2 | Y | 12/20/2010 | Email | Bear Stearns calls | Morales, Walter<br>Linn, Deborah A. | Ungar, Michael<br>Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-035661 | KLG-CWA-035662 | 2 | Y | 12/20/2010 | Email | news | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Linn, Deborah A. | Wise, Roger S. |
| KLG-CWA-063922 | KLG-CWA-063923 | 2 | Y | 12/20/2010 | Email | Bear Stearns calls | Morales, Walter<br>Linn, Deborah A. | Ungar, Michael<br>Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-066358 | KLG-CWA-066359 | 2 | Y | 12/20/2010 | Email | email attachment - KLG-CWA-066354 | | | |
| KLG-CWA-073635 | KLG-CWA-073636 | 2 | Y | 12/20/2010 | Email | Bear Stearns | Morales, Walter<br>Linn, Deborah A. | Ungar, Michael<br>Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-035663 | KLG-CWA-035666 | 4 | Y | 12/21/2010 | Email | news | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Linn, Deborah A. | Wise, Roger S. |
| KLG-CWA-035667 | KLG-CWA-035667 | 1 | Y | 12/21/2010 | Email | compliance newsletters | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-035668 | KLG-CWA-035668 | 1 | Y | 12/21/2010 | Email | mailing lists | Linn, Deborah A.<br>Prinn, Matthew J. | Prinn, Matthew J.<br>Linn, Deborah A. | Patel, Purvi R. |
| KLG-CWA-035669 | KLG-CWA-035669 | 1 | Y | 12/22/2010 | Email | compliance newsletters | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-035670 | KLG-CWA-035671 | 2 | Y | 12/27/2010 | Email | IAA alert | Linn, Deborah A.<br>Prinn, Matthew J. | Morales, Walter<br>Investment Mgmt PG - Fw | |
| KLG-CWA-035672 | KLG-CWA-035675 | 4 | Y | 12/27/2010 | Email | IAA alert | Linn, Deborah A.<br>Morales, Walter<br>Prinn, Matthew J. | Morales, Walter<br>Linn, Deborah A.<br>Investment Mgmt PG - Fw | |
| KLG-CWA-035676 | KLG-CWA-035676 | 1 | Y | 1/11/2011 | Email | Rosin Cater | Linn, Deborah A. | Despot, Erin | Morales, Walter |
| KLG-CWA-035677 | KLG-CWA-035677 | 1 | Y | 1/11/2011 | Email | recovery question | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-042542 | KLG-CWA-042543 | 2 | Y | 1/11/2011 | Email | Rosin Cater | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-042544 | KLG-CWA-042546 | 3 | Y | 1/11/2011 | Email | Rosin Cater | Despot, Erin<br>Linn, Deborah A. | Linn, Deborah A.<br>Despot, Erin | Morales, Walter |
| KLG-CWA-035678 | KLG-CWA-035679 | 2 | Y | 1/12/2011 | Email | recovery question | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-045701 | KLG-CWA-045702 | 2 | Y | 1/12/2011 | Email | recovery questions | Waggoner, Ruth E.<br>Linn, Deborah A.<br>Warrington, Jerry | Linn, Deborah A.<br>Waggoner, Ruth E.<br>Warrington, Jerry | |
| KLG-CWA-035783 | KLG-CWA-035798 | 16 | Y | 1/17/2011 | Minutes / Resolutions | email attachment - KLG-CWA-035777 | | | |
| KLG-CWA-042552 | KLG-CWA-042567 | 16 | Y | 1/17/2011 | Minutes / Resolutions | email attachment - KLG-CWA-042547 | | | |
| KLG-CWA-072632 | KLG-CWA-072635 | 4 | Y | 1/17/2011 | Minutes / Resolutions | email attachment - KLG-CWA-072626 | | | |
| KLG-CWA-072636 | KLG-CWA-072639 | 4 | Y | 1/17/2011 | Minutes / Resolutions | email attachment - KLG-CWA-072626 | | | |
| KLG-CWA-072640 | KLG-CWA-072643 | 4 | Y | 1/17/2011 | Minutes / Resolutions | email attachment - KLG-CWA-072626 | | | |
| KLG-CWA-072644 | KLG-CWA-072647 | 4 | Y | 1/17/2011 | Minutes / Resolutions | email attachment - KLG-CWA-072626 | | | |
| KLG-CWA-035680 | KLG-CWA-035681 | 2 | Y | 1/19/2011 | Email | recovery question | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Waggoner, Ruth E.<br>Morales, Walter |
| KLG-CWA-035682 | KLG-CWA-035684 | 3 | Y | 1/19/2011 | Email | recovery question | Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry | Morales, Walter<br>Linn, Deborah A.<br>Warrington, Jerry | Waggoner, Ruth E.<br>Morales, Walter |
| KLG-CWA-035685 | KLG-CWA-035687 | 3 | Y | 1/19/2011 | Email | PPM | Linn, Deborah A.<br>Morales, Walter<br>Warrington, Jerry | Morales, Walter<br>Linn, Deborah A.<br>Warrington, Jerry | Waggoner, Ruth E.<br>Morales, Walter |
| KLG-CWA-035688 | KLG-CWA-035690 | 3 | Y | 1/19/2011 | Email | recovery question | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | Waggoner, Ruth E.<br>Morales, Walter |
| KLG-CWA-042549 | KLG-CWA-042551 | 3 | Y | 1/21/2011 | Letter | email attachment - KLG-CWA-042547 | | | |
| KLG-CWA-042641 | KLG-CWA-042641 | 1 | Y | 1/29/2011 | Agreement | email attachment - KLG-CWA-042638 | | | |
| KLG-CWA-041765 | KLG-CWA-041766 | 2 | Y | 1/31/2011 | Email | PPM effective dates | Waggoner, Ruth E.<br>Despot, Erin | Linn, Deborah A.<br>Waggoner, Ruth E.<br>Despot, Erin | Linn, Deborah A. |
| KLG-CWA-042653 | KLG-CWA-042653 | 1 | Y | 1/31/2011 | Agreement | email attachment - KLG-CWA-042649 | | | |
| KLG-CWA-042654 | KLG-CWA-042654 | 1 | Y | 1/31/2011 | Agreement | email attachment - KLG-CWA-042649 | | | |
| KLG-CWA-042655 | KLG-CWA-042655 | 1 | Y | 1/31/2011 | Agreement | email attachment - KLG-CWA-042649 | | | |
| KLG-CWA-042656 | KLG-CWA-042656 | 1 | Y | 1/31/2011 | Email | PPM effective dates | Waggoner, Ruth E. | Despot, Erin | Linn, Deborah A. |
| KLG-CWA-035780 | KLG-CWA-035782 | 3 | Y | 2/2/2011 | Letter | email attachment - KLG-CWA-035777 | | | |

Privileged Documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-035807 | KLG-CWA-035807 | 1 Y | 2/2/2011 Email | call | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-042046 | KLG-CWA-042048 | 3 Y | 2/2/2011 Email | PPM effective dates | Waggoner, Ruth E.<br>Despot, Erin | Linn, Deborah A.<br>Waggoner, Ruth E. | Linn, Deborah A.<br>Morales, Walter |
| KLG-CWA-042205 | KLG-CWA-042208 | 4 Y | 2/2/2011 Email | PPM effective dates | Waggoner, Ruth E.<br>Despot, Erin | Linn, Deborah A.<br>Waggoner, Ruth E.<br>Despot, Erin | Linn, Deborah A.<br>Morales, Walter |
| KLG-CWA-021962 | KLG-CWA-021962 | 1 Y | 2/3/2011 Email | text of message | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-035835 | KLG-CWA-035836 | 2 Y | 2/3/2011 Email | text of message | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-035837 | KLG-CWA-035837 | 1 Y | 2/3/2011 Email | payment of fees | Linn, Deborah A. | Morales, Walter | Melson, Jarrod R.<br>Meer, Cary |
| KLG-CWA-035838 | KLG-CWA-035839 | 2 Y | 2/3/2011 Email | SEC enforcement counsel | Linn, Deborah A.<br>Melson, Jarrod R. | Melson, Jarrod R.<br>Meer, Cary<br>Linn, Deborah A. | |
| KLG-CWA-052463 | KLG-CWA-052463 | 1 Y | 2/3/2011 Email | text of message | Morales, Walter | Linn, Deborah A. | |
| KLG-CWA-072648 | KLG-CWA-072649 | 2 Y | 2/3/2011 Email | text of message | Meer, Cary<br>Morales, Walter | Melson, Jarrod R.<br>Meer, Cary | |
| KLG-CWA-035852 | KLG-CWA-035852 | 1 Y | 2/16/2011 Email | vacation | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-061154 | KLG-CWA-061155 | 2 Y | 2/23/2011 Email | update | Linn, Deborah A.<br>Despot, Erin | Despot, Erin<br>Linn, Deborah A. | |
| KLG-CWA-061156 | KLG-CWA-061157 | 2 Y | 3/3/2011 Email | request | Linn, Deborah A.<br>Holland, Eric<br>Slaughter, Justin | Holland, Eric<br>Linn, Deborah A. | Ungar, Michael<br>Kardis, Phillip John II |
| KLG-CWA-061158 | KLG-CWA-061160 | 3 Y | 3/3/2011 Email | request | Linn, Deborah A.<br>Holland, Eric<br>Slaughter, Justin | Holland, Eric<br>Linn, Deborah A. | Ungar, Michael<br>Kardis, Phillip John II |
| KLG-CWA-061161 | KLG-CWA-061162 | 2 Y | 3/3/2011 Email | ADV | Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Slaughter, Justin |
| KLG-CWA-061163 | KLG-CWA-061164 | 2 Y | 3/3/2011 Email | ADV | Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Slaughter, Justin |
| KLG-CWA-092315 | KLG-CWA-092316 | 2 Y | 3/3/2011 Email | true sale opinion | Linn, Deborah A.<br>Slaughter, Justin | Holland, Eric<br>Linn, Deborah A. | Kardis, Phillip John II<br>Ungar, Michael |
| KLG-CWA-092317 | KLG-CWA-092318 | 2 Y | 3/3/2011 Email | true sale opinion | Holland, Eric<br>Linn, Deborah A.<br>Slaughter, Justin | Linn, Deborah A.<br>Holland, Eric | Kardis, Phillip John II<br>Ungar, Michael |
| KLG-CWA-092319 | KLG-CWA-092320 | 2 Y | 3/3/2011 Email | true sale opinion | Linn, Deborah A.<br>Holland, Eric<br>Slaughter, Justin | Holland, Eric<br>Linn, Deborah A. | Kardis, Phillip John II<br>Ungar, Michael |
| KLG-CWA-092321 | KLG-CWA-092323 | 3 Y | 3/3/2011 Email | true sale opinion | Linn, Deborah A.<br>Holland, Eric<br>Slaughter, Justin | Linn, Deborah A.<br>Holland, Eric | Kardis, Phillip John II<br>Ungar, Michael |
| KLG-CWA-092324 | KLG-CWA-092324 | 1 Y | 3/3/2011 Email | true sale opinion | Holland, Eric | Slaughter, Justin | Linn, Deborah A. |
| KLG-CWA-061165 | KLG-CWA-061167 | 3 Y | 3/4/2011 Email | ADV | Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Warrington, Jerry<br>Linn, Deborah A.<br>Ungar, Michael | Slaughter, Justin<br>Meer, Cary |
| KLG-CWA-061168 | KLG-CWA-061170 | 3 Y | 3/4/2011 Email | ADV | Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Warrington, Jerry<br>Linn, Deborah A.<br>Ungar, Michael | Slaughter, Justin<br>Meer, Cary |
| KLG-CWA-072795 | KLG-CWA-072797 | 3 Y | 3/4/2011 Email | ADV | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Ungar, Michael | Canning, Phyllis E.<br>Warrington, Jerry<br>Linn, Deborah A.<br>Ungar, Michael | Meer, Cary<br>Slaughter, Justin |
| KLG-CWA-061177 | KLG-CWA-061179 | 3 Y | 3/14/2011 Email | AML language | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061180 | KLG-CWA-061182 | 3 Y | 3/14/2011 Email | AML language | Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-061183 | KLG-CWA-061186 | 4 Y | 3/14/2011 Email | AML language | Linn, Deborah A.<br>Morales, Walter<br>Schulte, Tayler | Morales, Walter<br>Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-061187 | KLG-CWA-061191 | 5 Y | 3/14/2011 Email | AML language | Linn, Deborah A.<br>Morales, Walter<br>Schulte, Tayler | Morales, Walter<br>Linn, Deborah A.<br>Schulte, Tayler | Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-062597 | KLG-CWA-062599 | 3 Y | 3/14/2011 Email | redline agreement | Schulte, Tayler<br>Linn, Deborah A. | Linn, Deborah A.<br>Schulte, Tayler | Morales, Walter |
| KLG-CWA-062603 | KLG-CWA-062604 | 2 Y | 3/15/2011 Letter | email attachment - KLG-CWA-062600 | | | |
| KLG-CWA-065458 | KLG-CWA-065459 | 2 Y | 3/15/2011 Letter | email attachment - KLG-CWA-065449 | | | |
| KLG-CWA-016116 | KLG-CWA-016118 | 3 Y | 3/23/2011 Email | cross-trade | Linn, Deborah A.<br>Ungar, Michael | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Slaughter, Justin |
| KLG-CWA-063919 | KLG-CWA-063921 | 3 Y | 3/23/2011 Email | Bear Stearns calls | Ungar, Michael<br>Linn, Deborah A. | Linn, Deborah A.<br>Ungar, Michael | Slaughter, Justin |
| KLG-CWA-061192 | KLG-CWA-061192 | 1 Y | 3/28/2011 Email | audit request | Linn, Deborah A. | Morales, Walter | Despot, Erin |
| KLG-CWA-061193 | KLG-CWA-061193 | 1 Y | 3/29/2011 Email | SEC investigation | Linn, Deborah A. | Ungar, Michael | Morales, Walter |
| KLG-CWA-063924 | KLG-CWA-063925 | 2 Y | 3/29/2011 Email | SEC investigation | Ungar, Michael<br>Linn, Deborah A. | Linn, Deborah A.<br>Ungar, Michael | Morales, Walter |
| KLG-CWA-016119 | KLG-CWA-016122 | 4 Y | 3/30/2011 Email | brokers | Linn, Deborah A.<br>Ungar, Michael | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Slaughter, Justin |
| KLG-CWA-061194 | KLG-CWA-061197 | 4 Y | 3/31/2011 Email | audit letter | Linn, Deborah A.<br>Hoti, Arben<br>Morales, Walter<br>Meer, Cary | Hoti, Arben<br>Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | Hoti, Arben<br>Linn, Deborah A. |

Privileged documents

| BegBates | EndBates | # | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-061198 | KLG-CWA-061201 | 4 Y | 4/1/2011 | Email | audit inquiry | Linn, Deborah A.<br>Meer, Cary<br>Hoti, Arben | Meer, Cary<br>Hoti, Arben<br>Linn, Deborah A.<br>Sapolich, Rikki Alexis Goff<br>Tejeda, Adam J.<br>Wade, William P.<br>Kardis, Phillip John II<br>Kirby, Richard A.<br>Maletta, Jeffrey<br>Nielson, Bruce<br>Peterson, C. Dirk<br>Pickle, David<br>Wise, Roger S.<br>Holland, Eric<br>Melson, Jarrod R.<br>Pryor, Lauren B.<br>Caccese, Michael S. | Meer, Cary<br>Nielson, Bruce |
| KLG-CWA-061202 | KLG-CWA-061206 | 5 Y | 4/4/2011 | Email | audit inquiry | Linn, Deborah A.<br>Hoti, Arben<br>Meer, Cary | Meer, Cary<br>Hoti, Arben<br>Linn, Deborah A.<br>Sapolich, Rikki Alexis Goff<br>Tejeda, Adam J.<br>Wade, William P.<br>Kardis, Phillip John II<br>Kirby, Richard A.<br>Maletta, Jeffrey<br>Nielson, Bruce<br>Peterson, C. Dirk<br>Pickle, David<br>Wise, Roger S.<br>Holland, Eric<br>Melson, Jarrod R.<br>Pryor, Lauren B.<br>Caccese, Michael S. | Meer, Cary<br>Nielson, Bruce |
| KLG-CWA-061207 | KLG-CWA-061208 | 2 Y | 4/4/2011 | Email | audit response letter | Linn, Deborah A. | Morales, Walter | Hoti, Arben |
| KLG-CWA-064032 | KLG-CWA-064033 | 2 Y | 4/4/2011 | Email | audit response letter | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Hoti, Arben |
| KLG-CWA-065449 | KLG-CWA-065451 | 3 Y | 4/4/2011 | Email | audit inquiry | Maletta, Jeffrey<br>Hoti, Arben | Meer, Cary<br>Maletta, Jeffrey<br>Sapolich, Rikki Alexis Goff<br>Tejeda, Adam J.<br>Wade, William P.<br>Kardis, Phillip John II<br>Kirby, Richard A.<br>Nielson, Bruce<br>Peterson, C. Dirk<br>Pickle, David<br>Wise, Roger S.<br>Linn, Deborah A.<br>Holland, Eric<br>Melson, Jarrod R.<br>Pryor, Lauren B.<br>Caccese, Michael S. | |
| KLG-CWA-061209 | KLG-CWA-061211 | 3 Y | 4/5/2011 | Email | audit letter | Linn, Deborah A.<br>Hoti, Arben<br>Meer, Cary | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Hoti, Arben<br>Meer, Cary<br>Proctor, Dale A.<br>Nielson, Bruce |
| KLG-CWA-061212 | KLG-CWA-061215 | 4 Y | 4/5/2011 | Email | audit letter | Linn, Deborah A.<br>Despot, Erin<br>Morales, Walter<br>Hoti, Arben<br>Meer, Cary | Despot, Erin<br>Linn, Deborah A.<br>Morales, Walter<br>Meer, Cary | Morales, Walter<br>Meer, Cary<br>Hoti, Arben<br>Proctor, Dale A.<br>Nielson, Bruce |
| KLG-CWA-062600 | KLG-CWA-062602 | 3 Y | 4/5/2011 | Email | audit letter | Despot, Erin<br>Morales, Walter<br>Meer, Cary<br>Hoti, Arben | Linn, Deborah A.<br>Despot, Erin<br>Morales, Walter | Hoti, Arben<br>Meer, Cary<br>Proctor, Dale A.<br>Nielson, Bruce |
| KLG-CWA-072798 | KLG-CWA-072798 | 1 Y | 4/5/2011 | Email | Sand Spring II | Meer, Cary | Proctor, Dale A. | |
| KLG-CWA-065501 | KLG-CWA-065506 | 6 Y | 4/6/2011 | Letter | email attachment - KLG-CWA-065499 | | | |
| KLG-CWA-061234 | KLG-CWA-061234 | 1 Y | 4/12/2011 | Email | term sheet | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061235 | KLG-CWA-061236 | 2 Y | 4/13/2011 | Email | term sheet | Linn, Deborah A.<br>Chipman, Bill<br>Morales, Walter | Chipman, Bill<br>Linn, Deborah A.<br>Morales, Walter | Chipman, Bill |
| KLG-CWA-061237 | KLG-CWA-061237 | 1 Y | 4/13/2011 | Email | draft plan | Linn, Deborah A.<br>Chipman, Bill | Meer, Cary<br>Linn, Deborah A. | Chipman, Bill |
| KLG-CWA-063880 | KLG-CWA-063880 | 1 Y | 4/13/2011 | Email | draft plan | Chipman, Bill | Linn, Deborah A. | Chipman, Bill |
| KLG-CWA-063917 | KLG-CWA-063918 | 2 Y | 4/13/2011 | Email | term sheet | Chipman, Bill<br>Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Chipman, Bill<br>Morales, Walter | Chipman, Bill |
| KLG-CWA-064044 | KLG-CWA-064044 | 1 Y | 4/13/2011 | Email | term sheet | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-061274 | KLG-CWA-061274 | 1 Y | 4/18/2011 | Email | invoice | Linn, Deborah A.<br>Morales, Walter<br>Ryan, Judy | Morales, Walter | |
| KLG-CWA-061275 | KLG-CWA-061276 | 2 Y | 4/18/2011 | Email | invoice | Linn, Deborah A.<br>Morales, Walter<br>Ryan, Judy | Morales, Walter | Despot, Erin |
| KLG-CWA-064045 | KLG-CWA-064046 | 2 Y | 4/18/2011 | Email | invoice | Morales, Walter<br>Linn, Deborah A.<br>Ryan, Judy | Linn, Deborah A.<br>Morales, Walter | Despot, Erin |
| KLG-CWA-061277 | KLG-CWA-061277 | 1 Y | 4/25/2011 | Email | Rosin | Linn, Deborah A. | Morales, Walter<br>Despot, Erin | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-061278 | KLG-CWA-061279 | 2 Y | 4/26/2011 | Email | Rosin | Linn, Deborah A. Despot, Erin Garrett, Shauna | Despot, Erin Morales, Walter Despot, Erin | |
| KLG-CWA-062605 | KLG-CWA-062606 | 2 Y | 4/26/2011 | Email | Rosin | Despot, Erin Warrington, Jerry Linn, Deborah A. | Linn, Deborah A. Garrett, Shauna Morales, Walter | Morales, Walter |
| KLG-CWA-061280 | KLG-CWA-061280 | 1 Y | 4/28/2011 | Email | extension | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-061286 | KLG-CWA-061301 | 16 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-061285 | | | |
| KLG-CWA-061302 | KLG-CWA-061317 | 16 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-061285 | | | |
| KLG-CWA-061318 | KLG-CWA-061330 | 13 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-061285 | | | |
| KLG-CWA-061331 | KLG-CWA-061343 | 13 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-061285 | | | |
| KLG-CWA-063927 | KLG-CWA-063942 | 16 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-063926 | | | |
| KLG-CWA-063943 | KLG-CWA-063958 | 16 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-063926 | | | |
| KLG-CWA-063959 | KLG-CWA-063971 | 13 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-063926 | | | |
| KLG-CWA-063972 | KLG-CWA-063984 | 13 Y | 4/29/2011 | Pleading | email attachment - KLG-CWA-063926 | | | |
| KLG-CWA-061281 | KLG-CWA-061283 | 3 Y | 4/30/2011 | Email | extension | Linn, Deborah A. Warrington, Jerry | Warrington, Jerry Linn, Deborah A. | |
| KLG-CWA-061356 | KLG-CWA-061420 | 65 Y | 5/6/2011 | Invoice | email attachment - KLG-CWA-061352 | | | |
| KLG-CWA-061429 | KLG-CWA-061493 | 65 Y | 5/6/2011 | Invoice | email attachment - KLG-CWA-061425 | | | |
| KLG-CWA-063926 | KLG-CWA-063926 | 1 Y | 5/9/2011 | Email | discovery requests | Perlstein, Steven W. | Linn, Deborah A. | McCulloch, Scott |
| KLG-CWA-061285 | KLG-CWA-061285 | 1 Y | 5/10/2011 | Email | discovery requests | Linn, Deborah A. Perlstein, Steven W. | Meer, Cary Kardis, Phillip John II Linn, Deborah A. | McCulloch, Scott |
| KLG-CWA-062689 | KLG-CWA-062690 | 2 Y | 5/12/2011 | Email | preservation of documents | Tea, Charles Segerdahl, James Linn, Deborah A. | Linn, Deborah A. Tea, Charles Segerdahl, James | Linn, Deborah A. David, Phil |
| KLG-CWA-062691 | KLG-CWA-062692 | 2 Y | 5/13/2011 | Email | preservation of documents | Tea, Charles Segerdahl, James Linn, Deborah A. David, Phil | Linn, Deborah A. David, Phil Segerdahl, James Tea, Charles | Linn, Deborah A. David, Phil |
| KLG-CWA-061344 | KLG-CWA-061345 | 2 Y | 5/16/2011 | Email | invoices | Linn, Deborah A. Despot, Erin | Despot, Erin Linn, Deborah A. | Canning, Phyllis E. |
| KLG-CWA-061346 | KLG-CWA-061348 | 3 Y | 5/16/2011 | Email | invoices | Linn, Deborah A. Despot, Erin | Canning, Phyllis E. Linn, Deborah A. Despot, Erin | Canning, Phyllis E. |
| KLG-CWA-061349 | KLG-CWA-061351 | 3 Y | 5/16/2011 | Email | invoices | Linn, Deborah A. Despot, Erin | Canning, Phyllis E. Linn, Deborah A. Despot, Erin | Meer, Cary Canning, Phyllis E. |
| KLG-CWA-061352 | KLG-CWA-061355 | 4 Y | 5/16/2011 | Email | invoices | Linn, Deborah A. Canning, Phyllis E. Despot, Erin | Despot, Erin McGraw, Ward Linn, Deborah A. Canning, Phyllis E. | Canning, Phyllis E. |
| KLG-CWA-061421 | KLG-CWA-061424 | 4 Y | 5/16/2011 | Email | invoices | Linn, Deborah A. McGraw, Ward Canning, Phyllis E. | McGraw, Ward Linn, Deborah A. Despot, Erin Canning, Phyllis E. | Canning, Phyllis E. |
| KLG-CWA-061425 | KLG-CWA-061428 | 4 Y | 5/16/2011 | Email | invoices | Linn, Deborah A. Canning, Phyllis E. Despot, Erin | Despot, Erin Morales, Walter Linn, Deborah A. Canning, Phyllis E. | Canning, Phyllis E. |
| KLG-CWA-062624 | KLG-CWA-062628 | 5 Y | 5/16/2011 | Email | invoices | Despot, Erin Linn, Deborah A. Canning, Phyllis E. | Linn, Deborah A. Despot, Erin Morales, Walter Canning, Phyllis E. | Morales, Walter Canning, Phyllis E. |
| KLG-CWA-064047 | KLG-CWA-064050 | 4 Y | 5/16/2011 | Email | invoices | Morales, Walter Linn, Deborah A. Despot, Erin Canning, Phyllis E. | Linn, Deborah A. Despot, Erin Morales, Walter Canning, Phyllis E. | Morales, Walter Canning, Phyllis E. |
| KLG-CWA-061496 | KLG-CWA-061496 | 1 Y | 6/3/2011 | Email | HedgCo | Linn, Deborah A. | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-062693 | KLG-CWA-062693 | 1 Y | 6/3/2011 | Email | HedgCo | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Despot, Erin | |
| KLG-CWA-022014 | KLG-CWA-022015 | 2 Y | 6/6/2011 | Email | legal expenses | Meer, Cary Linn, Deborah A. Morales, Walter | Linn, Deborah A. Meer, Cary Morales, Walter | Meer, Cary |
| KLG-CWA-022016 | KLG-CWA-022017 | 2 Y | 6/6/2011 | Email | legal expenses | Meer, Cary Linn, Deborah A. Morales, Walter | Linn, Deborah A. Meer, Cary Morales, Walter | Meer, Cary |
| KLG-CWA-061614 | KLG-CWA-061614 | 1 Y | 6/6/2011 | Email | legal expenses | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-061615 | KLG-CWA-061615 | 1 Y | 6/6/2011 | Email | call | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-061616 | KLG-CWA-061616 | 1 Y | 6/6/2011 | Email | call | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-062810 | KLG-CWA-062810 | 1 Y | 6/6/2011 | Email | legal expenses | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Meer, Cary |
| KLG-CWA-022018 | KLG-CWA-022018 | 1 Y | 6/7/2011 | Email | summary for new fund | Linn, Deborah A. | Morales, Walter | Chipman, Bill Meer, Cary Linn, Deborah A. |
| KLG-CWA-022019 | KLG-CWA-022019 | 1 Y | 6/7/2011 | Email | summary for new fund | Meer, Cary Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Canning, Phyllis E. Chipman, Bill Meer, Cary Linn, Deborah A. |

Privileged documents

| Bates Begin | Bates End | Pages | Priv | Date | Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| KLG-CWA-022020 | KLG-CWA-022021 | 2 Y | | 6/7/2011 | Email | new matter | Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | Canning, Phyllis E. |
| KLG-CWA-061617 | KLG-CWA-061617 | 1 Y | | 6/7/2011 | Email | new matter | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061618 | KLG-CWA-061618 | 1 Y | | 6/7/2011 | Email | more questions | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061619 | KLG-CWA-061620 | 2 Y | | 6/7/2011 | Email | new fund | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Meer, Cary<br>Chipman, Bill<br>Linn, Deborah A. |
| KLG-CWA-062811 | KLG-CWA-062811 | 1 Y | | 6/7/2011 | Email | new matter | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-062812 | KLG-CWA-062814 | 3 Y | | 6/7/2011 | Email | new fund | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Chipman, Bill<br>Linn, Deborah A. |
| KLG-CWA-062815 | KLG-CWA-062817 | 3 Y | | 6/7/2011 | Email | new fund | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Meer, Cary<br>Chipman, Bill<br>Linn, Deborah A. |
| KLG-CWA-061621 | KLG-CWA-061621 | 1 Y | | 6/8/2011 | Email | need reviewed | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-061642 | KLG-CWA-061642 | 1 Y | | 6/8/2011 | Email | client / matter number | Linn, Deborah A.<br>Meer, Cary<br>mstormadm@klgates.com | Melson, Jarrod R.<br>Linn, Deborah A.<br>Canning, Phyllis E. | Meer, Cary |
| KLG-CWA-061643 | KLG-CWA-061667 | 25 Y | | 6/8/2011 | Form | email attachment - KLG-CWA-061642 | | | |
| KLG-CWA-061668 | KLG-CWA-061668 | 1 Y | | 6/9/2011 | Email | draft summary for new fund | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061726 | KLG-CWA-061726 | 1 Y | | 6/14/2011 | Email | new fund | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061727 | KLG-CWA-061728 | 2 Y | | 6/14/2011 | Email | new fund | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-061729 | KLG-CWA-061729 | 1 Y | | 6/14/2011 | Email | form for PPM | Linn, Deborah A. | Tejeda, Adam J. | |
| KLG-CWA-061752 | KLG-CWA-061752 | 1 Y | | 6/14/2011 | Email | new fund summary | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-061799 | KLG-CWA-061799 | 1 Y | | 6/15/2011 | Email | new fund summary | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-061800 | KLG-CWA-061823 | 24 Y | | 6/15/2011 | Report | email attachment - KLG-CWA-061799 | | | |
| KLG-CWA-061824 | KLG-CWA-061856 | 33 Y | | 6/15/2011 | Report | email attachment - KLG-CWA-061799 | | | |
| KLG-CWA-061857 | KLG-CWA-061857 | 1 Y | | 6/16/2011 | Email | new fund summary | Linn, Deborah A. | Morales, Walter<br>Chipman, Bill | |
| KLG-CWA-061858 | KLG-CWA-061881 | 24 Y | | 6/16/2011 | Report | email attachment - KLG-CWA-061857 | | | |
| KLG-CWA-061882 | KLG-CWA-061916 | 35 Y | | 6/16/2011 | Report | email attachment - KLG-CWA-061857 | | | |
| KLG-CWA-061919 | KLG-CWA-061942 | 24 Y | | 6/16/2011 | Report | email attachment - KLG-CWA-061917 | | | |
| KLG-CWA-022022 | KLG-CWA-022022 | 1 Y | | 6/21/2011 | Email | comments on summary | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-022023 | KLG-CWA-022046 | 24 Y | | 6/21/2011 | Agreement | email attachment - KLG-CWA-022022 | | | |
| KLG-CWA-022047 | KLG-CWA-022071 | 25 Y | | 6/21/2011 | Agreement | email attachment - KLG-CWA-022022 | | | |
| KLG-CWA-061943 | KLG-CWA-061943 | 1 Y | | 6/21/2011 | Email | new fund | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061946 | KLG-CWA-061962 | 17 Y | | 6/22/2011 | Report | email attachment - KLG-CWA-061945 | | | |
| KLG-CWA-061963 | KLG-CWA-061989 | 27 Y | | 6/22/2011 | Report | email attachment - KLG-CWA-061945 | | | |
| KLG-CWA-061944 | KLG-CWA-061944 | 1 Y | | 6/23/2011 | Email | call | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061945 | KLG-CWA-061945 | 1 Y | | 6/23/2011 | Email | new fund summary | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-062934 | KLG-CWA-062934 | 1 Y | | 6/23/2011 | Email | call | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-061994 | KLG-CWA-061994 | 1 Y | | 6/27/2011 | Email | new fund | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-061995 | KLG-CWA-061995 | 1 Y | | 6/27/2011 | Email | update summary | Linn, Deborah A. | Tejeda, Adam J.<br>Wise, Roger S. | |
| KLG-CWA-061996 | KLG-CWA-062007 | 12 Y | | 6/27/2011 | Report | email attachment - KLG-CWA-061995 | | | |
| KLG-CWA-062012 | KLG-CWA-062024 | 13 Y | | 6/27/2011 | Report | email attachment - KLG-CWA-062011 | | | |
| KLG-CWA-062061 | KLG-CWA-062074 | 14 Y | | 6/27/2011 | Report | email attachment - KLG-CWA-062060 | | | |
| KLG-CWA-062130 | KLG-CWA-062142 | 13 Y | | 6/27/2011 | Report | email attachment - KLG-CWA-062075 | | | |
| KLG-CWA-062008 | KLG-CWA-062008 | 1 Y | | 6/28/2011 | Email | tax disclosure | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-062009 | KLG-CWA-062010 | 2 Y | | 6/28/2011 | Email | update summary | Linn, Deborah A.<br>Wise, Roger S. | Wise, Roger S.<br>Linn, Deborah A.<br>Tejeda, Adam J. | |
| KLG-CWA-062011 | KLG-CWA-062011 | 1 Y | | 6/28/2011 | Email | new fund summary | Linn, Deborah A. | Morales, Walter<br>Chipman, Bill | Wise, Roger S. |
| KLG-CWA-062025 | KLG-CWA-062025 | 1 Y | | 6/28/2011 | Email | call | Linn, Deborah A.<br>Wise, Roger S. | Wise, Roger S.<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-062026 | KLG-CWA-062027 | 2 Y | | 6/28/2011 | Email | call | Linn, Deborah A.<br>Morales, Walter<br>Wise, Roger S. | Morales, Walter<br>Wise, Roger S.<br>Linn, Deborah A. | Morales, Walter |
| KLG-CWA-062042 | KLG-CWA-062043 | 2 Y | | 6/28/2011 | Email | call | Linn, Deborah A.<br>Wise, Roger S.<br>Despot, Erin | Wise, Roger S.<br>Chipman, Bill<br>Chipman, Bill<br>Linn, Deborah A. | |
| KLG-CWA-062629 | KLG-CWA-062629 | 1 Y | | 6/28/2011 | Email | call | Despot, Erin | | |
| KLG-CWA-062940 | KLG-CWA-062941 | 2 Y | | 6/28/2011 | Email | new fund | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-062942 | KLG-CWA-062942 | 1 Y | | 6/28/2011 | Email | tax disclosure | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-062943 | KLG-CWA-062944 | 2 Y | | 6/28/2011 | Email | call | Morales, Walter<br>Linn, Deborah A.<br>Wise, Roger S. | Linn, Deborah A.<br>Wise, Roger S. | Morales, Walter |
| KLG-CWA-062945 | KLG-CWA-062946 | 2 Y | | 6/28/2011 | Email | call | Morales, Walter<br>Linn, Deborah A.<br>Wise, Roger S. | Linn, Deborah A.<br>Wise, Roger S.<br>Wise, Roger S. | Morales, Walter |
| KLG-CWA-062044 | KLG-CWA-062045 | 2 Y | | 6/29/2011 | Email | new fund summary | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A.<br>Chipman, Bill | Wise, Roger S. |

Privileged documents

| Begin Bates | End Bates | # | Date | Type | Description | Author | Recipient | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-063286 | KLG-CWA-063350 | 65 Y | 7/22/2011 | Pleading | email attachment - KLG-CWA-062955 | | | |
| KLG-CWA-022072 | KLG-CWA-022072 | 1 Y | 7/25/2011 | Email | meeting | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Morales, Walter | Meer, Cary |
| KLG-CWA-022073 | KLG-CWA-022074 | 2 Y | 7/25/2011 | Email | meeting | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Meer, Cary |
| KLG-CWA-062051 | KLG-CWA-062053 | 3 Y | 7/27/2011 | Email | meeting | Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-062947 | KLG-CWA-062950 | 4 Y | 7/27/2011 | Email | meeting | Linn, Deborah A.<br>Linn, Deborah A.<br>Meer, Cary | Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-022075 | KLG-CWA-022077 | 3 Y | 7/28/2011 | Email | meeting | Meer, Cary<br>Morales, Walter<br>Linn, Deborah A. | Morales, Walter<br>Meer, Cary<br>Meer, Cary | Linn, Deborah A.<br>Canning, Phyllis E. |
| KLG-CWA-062054 | KLG-CWA-062056 | 3 Y | 7/28/2011 | Email | meeting | Linn, Deborah A.<br>Morales, Walter<br>Meer, Cary | Morales, Walter<br>Meer, Cary<br>Linn, Deborah A. | Meer, Cary<br>Meer, Cary |
| KLG-CWA-062951 | KLG-CWA-062954 | 4 Y | 7/28/2011 | Email | meeting | Morales, Walter<br>Linn, Deborah A.<br>Meer, Cary | Linn, Deborah A.<br>Morales, Walter<br>Meer, Cary | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-062057 | KLG-CWA-062057 | 1 Y | 8/1/2011 | Email | meeting | Linn, Deborah A.<br>Meer, Cary | Morales, Walter | Meer, Cary |
| KLG-CWA-062058 | KLG-CWA-062059 | 2 Y | 8/1/2011 | Email | meeting | Linn, Deborah A.<br>Linn, Deborah A. | Morales, Walter<br>Morales, Walter | |
| KLG-CWA-062076 | KLG-CWA-062129 | 54 Y | 8/1/2011 | Agreement | email attachment - KLG-CWA-062075 | | | |
| KLG-CWA-062955 | KLG-CWA-062955 | 1 Y | 8/3/2011 | Email | docs from CD | Ryan, Judy | Linn, Deborah A. | |
| KLG-CWA-062060 | KLG-CWA-062060 | 1 Y | 8/4/2011 | Email | CA fund | Linn, Deborah A. | Melson, Jarrod R. | |
| KLG-CWA-062075 | KLG-CWA-062075 | 1 Y | 8/8/2011 | Email | amended agreement | Linn, Deborah A. | Waggoner, Ruth E. | |
| KLG-CWA-062143 | KLG-CWA-062143 | 1 Y | 8/9/2011 | Email | updated summary | Linn, Deborah A. | Waggoner, Ruth E. | |
| KLG-CWA-062155 | KLG-CWA-062155 | 1 Y | 8/9/2011 | Email | investments of new fund | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-062156 | KLG-CWA-062159 | 4 Y | 8/9/2011 | Email | investments of new fund | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Morales, Walter | Schexnaildre, Ashley<br>Linn, Deborah A.<br>Morales, Walter | Morales, Walter |
| KLG-CWA-062160 | KLG-CWA-062160 | 1 Y | 8/9/2011 | Email | disclosure statement | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-062161 | KLG-CWA-062162 | 2 Y | 8/9/2011 | Email | disclosure statement | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-062165 | KLG-CWA-062165 | 1 Y | 8/9/2011 | Email | PPM | Linn, Deborah A. | Wise, Roger S. | |
| KLG-CWA-062177 | KLG-CWA-062177 | 1 Y | 8/9/2011 | Email | renewals | Linn, Deborah A. | Garrett, Shauna | Morales, Walter |
| KLG-CWA-062644 | KLG-CWA-062644 | 1 Y | 8/9/2011 | Email | renewals | Garrett, Shauna<br>Linn, Deborah A. | Linn, Deborah A.<br>Garrett, Shauna | Morales, Walter |
| KLG-CWA-063603 | KLG-CWA-063604 | 2 Y | 8/9/2011 | Email | investments of new fund | Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-063605 | KLG-CWA-063607 | 3 Y | 8/9/2011 | Email | investments of new fund | Schexnaildre, Ashley<br>Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Morales, Walter | Morales, Walter |
| KLG-CWA-063687 | KLG-CWA-063690 | 4 Y | 8/9/2011 | Email | investments of new fund | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Morales, Walter | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Morales, Walter | Morales, Walter |
| KLG-CWA-063691 | KLG-CWA-063694 | 4 Y | 8/9/2011 | Email | investments of new fund | Schexnaildre, Ashley<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Morales, Walter | Morales, Walter |
| KLG-CWA-062178 | KLG-CWA-062178 | 1 Y | 8/10/2011 | Email | new fund | Linn, Deborah A. | Morales, Walter | Meer, Cary |
| KLG-CWA-063695 | KLG-CWA-063695 | 1 Y | 8/10/2011 | Email | new fund | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | Meer, Cary |
| KLG-CWA-062179 | KLG-CWA-062179 | 1 Y | 8/11/2011 | Email | agreement draft | Linn, Deborah A. | Songer, Jennifer | |
| KLG-CWA-062180 | KLG-CWA-062229 | 50 Y | 8/11/2011 | Corporate Documents | email attachment - KLG-CWA-062179 | | | |
| KLG-CWA-062230 | KLG-CWA-062230 | 1 Y | 8/15/2011 | Email | recovery fund | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-062231 | KLG-CWA-062232 | 2 Y | 8/16/2011 | Email | recovery fund | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | |
| KLG-CWA-062233 | KLG-CWA-062233 | 1 Y | 8/16/2011 | Email | agreement for new fund | Linn, Deborah A. | Songer, Jennifer | |
| KLG-CWA-062234 | KLG-CWA-062269 | 36 Y | 8/16/2011 | Agreement | email attachment - KLG-CWA-062233 | | | |
| KLG-CWA-062270 | KLG-CWA-062270 | 1 Y | 8/16/2011 | Email | bankruptcy tax | Linn, Deborah A. | Morales, Walter | Wise, Roger S. |
| KLG-CWA-062414 | KLG-CWA-062451 | 38 Y | 8/16/2011 | Agreement | email attachment - KLG-CWA-062272 | | | |
| KLG-CWA-062452 | KLG-CWA-062511 | 60 Y | 8/16/2011 | Agreement | email attachment - KLG-CWA-062272 | | | |
| KLG-CWA-063696 | KLG-CWA-063696 | 1 Y | 8/16/2011 | Email | recovery fund II | Morales, Walter<br>Linn, Deborah A. | Linn, Deborah A.<br>Morales, Walter | |
| KLG-CWA-072805 | KLG-CWA-072806 | 2 Y | 8/16/2011 | Email | recovery fund | Meer, Cary<br>Linn, Deborah A.<br>Morales, Walter | Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | |
| KLG-CWA-072949 | KLG-CWA-072986 | 38 Y | 8/16/2011 | Agreement | email attachment - KLG-CWA-072807 | | | |
| KLG-CWA-072987 | KLG-CWA-073046 | 60 Y | 8/16/2011 | Agreement | email attachment - KLG-CWA-072807 | | | |
| KLG-CWA-062271 | KLG-CWA-062271 | 1 Y | 8/17/2011 | Email | recovery fund II | Linn, Deborah A. | Morales, Walter | Songer, Jennifer |
| KLG-CWA-062273 | KLG-CWA-062327 | 55 Y | 8/18/2011 | Corporate Documents | email attachment - KLG-CWA-062272 | | | |
| KLG-CWA-062328 | KLG-CWA-062413 | 86 Y | 8/18/2011 | Corporate Documents | email attachment - KLG-CWA-062272 | | | |
| KLG-CWA-072808 | KLG-CWA-072862 | 55 Y | 8/18/2011 | Corporate Documents | email attachment - KLG-CWA-072807 | | | |
| KLG-CWA-072863 | KLG-CWA-072948 | 86 Y | 8/18/2011 | Corporate Documents | email attachment - KLG-CWA-072807 | | | |
| KLG-CWA-022078 | KLG-CWA-022078 | 1 Y | 8/19/2011 | Email | recovery agreement | Meer, Cary | Linn, Deborah A.<br>Delaney, Ruth E. | |
| KLG-CWA-022079 | KLG-CWA-022115 | 37 Y | 8/19/2011 | Agreement | email attachment - KLG-CWA-022078 | | | |
| KLG-CWA-022116 | KLG-CWA-022154 | 39 Y | 8/19/2011 | Agreement | email attachment - KLG-CWA-022078 | | | |
| KLG-CWA-062272 | KLG-CWA-062272 | 1 Y | 8/19/2011 | Email | recovery fund II | Linn, Deborah A. | Meer, Cary | |

Privileged documents

| | | | | | | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-062956 | KLG-CWA-063159 | 204 Y | 8/19/2011 | Corporate Documents | email attachment - KLG-CWA-062955 | | | |
| KLG-CWA-063161 | KLG-CWA-063283 | 123 Y | 8/19/2011 | Corporate Documents | email attachment - KLG-CWA-062955 | | | |
| KLG-CWA-072807 | KLG-CWA-072807 | 1 Y | 8/19/2011 | Email | redlines | Meer, Cary Linn, Deborah A. | Canning, Phyllis E. Meer, Cary | |
| KLG-CWA-022155 | KLG-CWA-022155 | 1 Y | 8/22/2011 | Email | recovery fund agreement | Meer, Cary | Linn, Deborah A. Wise, Roger S. | |
| KLG-CWA-022156 | KLG-CWA-022192 | 37 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-022155 | | | |
| KLG-CWA-022193 | KLG-CWA-022226 | 34 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-022155 | | | |
| KLG-CWA-022227 | KLG-CWA-022227 | 1 Y | 8/22/2011 | Email | recovery fund PPM | Meer, Cary | Linn, Deborah A. Wise, Roger S. | |
| KLG-CWA-022228 | KLG-CWA-022282 | 55 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-022227 | | | |
| KLG-CWA-022283 | KLG-CWA-022338 | 56 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-022227 | | | |
| KLG-CWA-062512 | KLG-CWA-062512 | 1 Y | 8/22/2011 | Email | subscription | Linn, Deborah A. | Meer, Cary | |
| KLG-CWA-065808 | KLG-CWA-065844 | 37 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-065727 | | | |
| KLG-CWA-073047 | KLG-CWA-073047 | 1 Y | 8/22/2011 | Email | agreement for new fund | Meer, Cary | Document Services - Firmwide | Canning, Phyllis E. |
| KLG-CWA-073048 | KLG-CWA-073082 | 35 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-073047 | | | |
| KLG-CWA-073083 | KLG-CWA-073083 | 1 Y | 8/22/2011 | Email | subscription | Meer, Cary Linn, Deborah A. | Canning, Phyllis E. Meer, Cary | |
| KLG-CWA-073170 | KLG-CWA-073204 | 35 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-073089 | | | |
| KLG-CWA-073569 | KLG-CWA-073605 | 37 Y | 8/22/2011 | Agreement | email attachment - KLG-CWA-073568 | | | |
| KLG-CWA-022339 | KLG-CWA-022339 | 1 Y | 8/23/2011 | Email | comments on subscription agreement | Meer, Cary | Linn, Deborah A. | |
| KLG-CWA-022340 | KLG-CWA-022345 | 6 Y | 8/23/2011 | Agreement | email attachment - KLG-CWA-022339 | | | |
| KLG-CWA-022346 | KLG-CWA-022352 | 7 Y | 8/23/2011 | Agreement | email attachment - KLG-CWA-022339 | | | |
| KLG-CWA-063707 | KLG-CWA-063707 | 1 Y | 8/23/2011 | Email | PPM | Wise, Roger S. | Meer, Cary Linn, Deborah A. | |
| KLG-CWA-063708 | KLG-CWA-063765 | 58 Y | 8/23/2011 | Corporate Documents | email attachment - KLG-CWA-063707 | | | |
| KLG-CWA-063766 | KLG-CWA-063824 | 59 Y | 8/23/2011 | Corporate Documents | email attachment - KLG-CWA-063707 | | | |
| KLG-CWA-065802 | KLG-CWA-065807 | 6 Y | 8/23/2011 | Agreement | email attachment - KLG-CWA-065727 | | | |
| KLG-CWA-073164 | KLG-CWA-073169 | 6 Y | 8/23/2011 | Agreement | email attachment - KLG-CWA-073089 | | | |
| KLG-CWA-073214 | KLG-CWA-073219 | 6 Y | 8/23/2011 | Agreement | email attachment - KLG-CWA-073213 | | | |
| KLG-CWA-022353 | KLG-CWA-022353 | 1 Y | 8/24/2011 | Email | recovery fund PPM | Meer, Cary | Linn, Deborah A. | Wise, Roger S. |
| KLG-CWA-022354 | KLG-CWA-022412 | 59 Y | 8/24/2011 | Agreement | email attachment - KLG-CWA-022353 | | | |
| KLG-CWA-022413 | KLG-CWA-022471 | 59 Y | 8/24/2011 | Agreement | email attachment - KLG-CWA-022353 | | | |
| KLG-CWA-022472 | KLG-CWA-022472 | 1 Y | 8/24/2011 | Email | recovery fund PPM | Meer, Cary | Linn, Deborah A. | Wise, Roger S. Delaney, Ruth E. |
| KLG-CWA-022473 | KLG-CWA-022532 | 60 Y | 8/24/2011 | Agreement | email attachment - KLG-CWA-022472 | | | |
| KLG-CWA-022533 | KLG-CWA-022591 | 59 Y | 8/24/2011 | Agreement | email attachment - KLG-CWA-022472 | | | |
| KLG-CWA-062518 | KLG-CWA-062518 | 1 Y | 8/24/2011 | Email | new fund | Linn, Deborah A. | Morales, Walter | Meer, Cary Wise, Roger S. |
| KLG-CWA-062519 | KLG-CWA-062520 | 2 Y | 8/24/2011 | Email | tax disclosure | Linn, Deborah A. Morales, Walter | Morales, Walter Linn, Deborah A. | Meer, Cary Wise, Roger S. |
| KLG-CWA-062521 | KLG-CWA-062521 | 1 Y | 8/24/2011 | Email | contact list | Linn, Deborah A. | Morales, Walter | |
| KLG-CWA-063825 | KLG-CWA-063827 | 3 Y | 8/24/2011 | Email | recovery II | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Meer, Cary Wise, Roger S. |
| KLG-CWA-064983 | KLG-CWA-065042 | 60 Y | 8/24/2011 | Corporate Documents | email attachment - KLG-CWA-064982 | | | |
| KLG-CWA-065742 | KLG-CWA-065801 | 60 Y | 8/24/2011 | Corporate Documents | email attachment - KLG-CWA-065727 | | | |
| KLG-CWA-073104 | KLG-CWA-073163 | 60 Y | 8/24/2011 | Corporate Documents | email attachment - KLG-CWA-073089 | | | |
| KLG-CWA-073221 | KLG-CWA-073280 | 60 Y | 8/24/2011 | Corporate Documents | email attachment - KLG-CWA-073220 | | | |
| KLG-CWA-062522 | KLG-CWA-062524 | 3 Y | 8/25/2011 | Email | contact list | Linn, Deborah A. Garrett, Shauna Morales, Walter | Meer, Cary Linn, Deborah A. Morales, Walter | Garrett, Shauna |
| KLG-CWA-062645 | KLG-CWA-062647 | 3 Y | 8/25/2011 | Email | contact list | Garrett, Shauna Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Garrett, Shauna |
| KLG-CWA-063828 | KLG-CWA-063829 | 2 Y | 8/25/2011 | Email | contact list | Morales, Walter Linn, Deborah A. | Linn, Deborah A. Morales, Walter | Garrett, Shauna |
| KLG-CWA-065725 | KLG-CWA-065726 | 2 Y | 8/25/2011 | Email | contact list | Linn, Deborah A. Morales, Walter | Meer, Cary Wise, Roger S. Linn, Deborah A. Morales, Walter | Delaney, Ruth E. |
| KLG-CWA-065727 | KLG-CWA-065727 | 1 Y | 8/25/2011 | Email | draft PPM | Linn, Deborah A. | Morales, Walter | Meer, Cary Wise, Roger S. Delaney, Ruth E. |
| KLG-CWA-073089 | KLG-CWA-073089 | 1 Y | 8/25/2011 | Email | recovery fund | Meer, Cary Linn, Deborah A. | Canning, Phyllis E. Morales, Walter | Meer, Cary Wise, Roger S. Delaney, Ruth E. |
| KLG-CWA-073090 | KLG-CWA-073103 | 14 Y | 8/25/2011 | Report | email attachment - KLG-CWA-073089 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-065845 | KLG-CWA-065847 | 3 Y | 8/29/2011 | Email | contact list | Linn, Deborah A.<br>Garrett, Shauna<br>Morales, Walter | Wise, Roger S.<br>Meer, Cary<br>Delaney, Ruth E.<br>Linn, Deborah A.<br>Morales, Walter | Garrett, Shauna |
| KLG-CWA-062525 | KLG-CWA-062525 | 1 Y | 8/31/2011 | Email | reminder | Linn, Deborah A. | Morales, Walter | Meer, Cary<br>Wise, Roger S.<br>Delaney, Ruth E. |
| KLG-CWA-062526 | KLG-CWA-062526 | 1 Y | 8/31/2011 | Email | leaving | Linn, Deborah A.<br>Warrington, Jerry | Warrington, Jerry<br>Linn, Deborah A. | |
| KLG-CWA-062527 | KLG-CWA-062527 | 1 Y | 8/31/2011 | Email | leaving | Linn, Deborah A.<br>Caldwell, Noel | Caldwell, Noel<br>Linn, Deborah A. | |
| KLG-CWA-062528 | KLG-CWA-062529 | 2 Y | 9/1/2011 | Email | reminder | Linn, Deborah A.<br>Morales, Walter | Morales, Walter<br>Linn, Deborah A. | Meer, Cary<br>Wise, Roger S.<br>Delaney, Ruth E. |
| KLG-CWA-067443 | KLG-CWA-067446 | 4 Y | 9/13/2011 | Email | recovery fund | Morales, Walter<br>Wise, Roger S.<br>Meer, Cary | Wise, Roger S.<br>Meer, Cary<br>Morales, Walter | Canning, Phyllis E. |
| KLG-CWA-073205 | KLG-CWA-073205 | 1 Y | 9/13/2011 | Email | recovery fund | Meer, Cary | Morales, Walter<br>Wise, Roger S. | |
| KLG-CWA-073206 | KLG-CWA-073208 | 3 Y | 9/13/2011 | Email | recovery fund | Meer, Cary<br>Wise, Roger S.<br>Morales, Walter | Wise, Roger S.<br>Morales, Walter<br>Meer, Cary | |
| KLG-CWA-073209 | KLG-CWA-073212 | 4 Y | 9/13/2011 | Email | recovery fund | Meer, Cary<br>Morales, Walter | Wise, Roger S.<br>Morales, Walter<br>Meer, Cary | Canning, Phyllis E. |
| KLG-CWA-073213 | KLG-CWA-073213 | 1 Y | 9/13/2011 | Email | subscription agreement | Meer, Cary | Songer, Jennifer | |
| KLG-CWA-073220 | KLG-CWA-073220 | 1 Y | 9/15/2011 | Email | recovery fund PPM | Meer, Cary | Tejeda, Adam J. | Wise, Roger S.<br>Melson, Jarrod R. |
| KLG-CWA-065849 | KLG-CWA-065849 | 1 Y | 9/21/2011 | Email | letter to investors | Garrett, Shauna | Meer, Cary | |
| KLG-CWA-065856 | KLG-CWA-065856 | 1 Y | 9/21/2011 | Email | resolutions | Loupe, Jon N. | Morales, Walter | |
| KLG-CWA-065966 | KLG-CWA-065966 | 1 Y | 9/28/2011 | Email | question | Meer, Cary<br>Morales, Walter | Morales, Walter<br>Meer, Cary | |
| KLG-CWA-065967 | KLG-CWA-065967 | 1 Y | 10/5/2011 | Email | subscription docs | Schulte, Tayler | Meer, Cary | |
| KLG-CWA-066021 | KLG-CWA-066022 | 2 Y | 10/5/2011 | Email | subscription doc | Meer, Cary | Schulte, Tayler | |
| KLG-CWA-073345 | KLG-CWA-073345 | 1 Y | 10/5/2011 | Email | recovery fund | Meer, Cary | Schulte, Tayler | |
| KLG-CWA-073369 | KLG-CWA-073370 | 2 Y | 10/5/2011 | Email | subscription docs | Meer, Cary | Canning, Phyllis E. | |
| KLG-CWA-073424 | KLG-CWA-073425 | 2 Y | 10/5/2011 | Email | subscription docs | Schulte, Tayler<br>Meer, Cary | Schulte, Tayler<br>Meer, Cary | |
| KLG-CWA-073426 | KLG-CWA-073428 | 3 Y | 10/6/2011 | Email | subscription docs | Schulte, Tayler<br>Meer, Cary | Schulte, Tayler<br>Meer, Cary | |
| KLG-CWA-073538 | KLG-CWA-073538 | 1 Y | 10/12/2011 | Email | status | Meer, Cary | Morales, Walter<br>Schulte, Tayler | |
| KLG-CWA-067454 | KLG-CWA-067455 | 2 Y | 10/14/2011 | Email | status | Morales, Walter<br>Schulte, Tayler | Schulte, Tayler<br>Meer, Cary<br>Morales, Walter | |
| KLG-CWA-073544 | KLG-CWA-073544 | 1 Y | 10/27/2011 | Email | bankruptcy | Meer, Cary<br>Dale, Chad | Dale, Chad<br>Meer, Cary | |
| KLG-CWA-064969 | KLG-CWA-064971 | 3 Y | 11/13/2011 | Memo | email attachment - KLG-CWA-064967 | | | |
| KLG-CWA-067463 | KLG-CWA-067465 | 3 Y | 11/13/2011 | Memo | email attachment - KLG-CWA-067461 | | | |
| KLG-CWA-065052 | KLG-CWA-065054 | 3 Y | 11/15/2011 | Letter | email attachment - KLG-CWA-065051 | | | |
| KLG-CWA-064967 | KLG-CWA-064968 | 2 Y | 11/17/2011 | Email | SEC letter | Meer, Cary<br>Morales, Walter<br>Ungar, Michael<br>Slaughter, Justin<br>zinkgrafg@sec.gov | Maletta, Jeffrey<br>Meer, Cary<br>Morales, Walter<br>Tulley, Fred<br>Ungar, Michael<br>Slaughter, Justin | Slaughter, Justin<br>Outram, Carol |
| KLG-CWA-064972 | KLG-CWA-064981 | 10 Y | 11/17/2011 | Letter | email attachment - KLG-CWA-064967 | | | |
| KLG-CWA-064982 | KLG-CWA-064982 | 1 Y | 11/17/2011 | Email | PPM | Meer, Cary | Maletta, Jeffrey | |
| KLG-CWA-067458 | KLG-CWA-067458 | 1 Y | 11/17/2011 | Email | request for redemption | Schexnaildre, Ashley | Meer, Cary | |
| KLG-CWA-065051 | KLG-CWA-065051 | 1 Y | 11/19/2011 | Email | side letter | Meer, Cary<br>Schulte, Tayler | Schulte, Tayler<br>Tulley, Fred<br>Meer, Cary | Pickle, David<br>Morales, Walter<br>Maletta, Jeffrey |
| KLG-CWA-065055 | KLG-CWA-065057 | 3 Y | 11/20/2011 | Email | side letter | Tulley, Fred<br>Morales, Walter<br>Meer, Cary<br>Schulte, Tayler | Morales, Walter<br>Meer, Cary<br>Schulte, Tayler<br>Tulley, Fred | Pickle, David<br>Maletta, Jeffrey<br>Morales, Walter |
| KLG-CWA-065059 | KLG-CWA-065060 | 2 Y | 11/20/2011 | Email | side letter | Pickle, David<br>Morales, Walter<br>Meer, Cary<br>Schulte, Tayler | Morales, Walter<br>Meer, Cary<br>Schulte, Tayler<br>Tulley, Fred | Maletta, Jeffrey<br>Pickle, David<br>Morales, Walter |
| KLG-CWA-065062 | KLG-CWA-065062 | 1 Y | 11/21/2011 | Email | investor letter | Morales, Walter<br>Maletta, Jeffrey | Maletta, Jeffrey<br>Morales, Walter | Chipman, Bill |
| KLG-CWA-065067 | KLG-CWA-065068 | 2 Y | 11/21/2011 | Letter | email attachment - KLG-CWA-065065 | | | |
| KLG-CWA-065463 | KLG-CWA-065464 | 2 Y | 11/21/2011 | Email | investor letter | Maletta, Jeffrey<br>Ungar, Michael | Meer, Cary<br>Maletta, Jeffrey<br>Morales, Walter | Morales, Walter<br>Meer, Cary<br>Enos, Kenneth<br>Tulley, Fred<br>Ungar, Michael |
| KLG-CWA-065465 | KLG-CWA-065466 | 2 Y | 11/21/2011 | Email | investor letter | Maletta, Jeffrey<br>Ungar, Michael | Ungar, Michael<br>Maletta, Jeffrey<br>Morales, Walter | Morales, Walter<br>Meer, Cary<br>Enos, Kenneth<br>Tulley, Fred<br>Ungar, Michael |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-065467 | KLG-CWA-065468 | 2 Y | 11/21/2011 | Email | investor letter | Maletta, Jeffrey<br>Enos, Kenneth | Morales, Walter<br>Maletta, Jeffrey<br>Enos, Kenneth | Meer, Cary<br>Ungar, Michael<br>Tulley, Fred<br>Nestor, Michael<br>Enos, Kenneth |
| KLG-CWA-066243 | KLG-CWA-066244 | 2 Y | 11/21/2011 | Letter | email attachment - KLG-CWA-066241 | | | |
| KLG-CWA-065077 | KLG-CWA-065079 | 3 Y | 11/22/2011 | Email | side letter | Schulte, Tayler<br>Pickle, David<br>Morales, Walter<br>Meer, Cary | Pickle, David<br>Morales, Walter<br>Meer, Cary<br>Tulley, Fred<br>Schulte, Tayler | Maletta, Jeffrey<br>Pickle, David<br>Morales, Walter |
| KLG-CWA-065469 | KLG-CWA-065470 | 2 Y | 11/22/2011 | Email | investor letter | Maletta, Jeffrey<br>Ungar, Michael | Ungar, Michael<br>Maletta, Jeffrey<br>Morales, Walter | Meer, Cary<br>Tulley, Fred<br>Enos, Kenneth<br>Ungar, Michael |
| KLG-CWA-066241 | KLG-CWA-066242 | 2 Y | 11/22/2011 | Email | investor letter | Ungar, Michael<br>Maletta, Jeffrey | Maletta, Jeffrey<br>Morales, Walter | Meer, Cary<br>Tulley, Fred<br>Enos, Kenneth<br>Ungar, Michael |
| KLG-CWA-065080 | KLG-CWA-065080 | 1 Y | 11/23/2011 | Email | conference call | Canning, Phyllis E. | Morales, Walter<br>Tulley, Fred<br>m<br>Meer, Cary | |
| KLG-CWA-065095 | KLG-CWA-065096 | 2 Y | 11/23/2011 | Letter | email attachment - KLG-CWA-065093 | | | |
| KLG-CWA-066246 | KLG-CWA-066246 | 1 Y | 11/23/2011 | Email | letter to clients | Meer, Cary | Ungar, Michael<br>Morales, Walter<br>Tulley, Fred<br>Maletta, Jeffrey | |
| KLG-CWA-066247 | KLG-CWA-066248 | 2 Y | 11/23/2011 | Letter | email attachment - KLG-CWA-066246 | | | |
| KLG-CWA-066254 | KLG-CWA-066254 | 1 Y | 11/30/2011 | Email | expense language | Meer, Cary | Morales, Walter<br>Chipman, Bill | Proctor, Dale A. |
| KLG-CWA-066282 | KLG-CWA-066282 | 1 Y | 11/30/2011 | Email | independent director | Morales, Walter<br>Garrett, Shauna | Meer, Cary<br>Chipman, Bill | |
| KLG-CWA-073568 | KLG-CWA-073568 | 1 Y | 11/30/2011 | Email | recovery agreement | Meer, Cary | Proctor, Dale A. | |
| KLG-CWA-066291 | KLG-CWA-066291 | 1 Y | 12/2/2011 | Email | contract | Meer, Cary | Morales, Walter<br>Chipman, Bill | |
| KLG-CWA-065081 | KLG-CWA-065081 | 1 Y | 12/6/2011 | Email | time line | Meer, Cary | Morales, Walter<br>Tulley, Fred | Maletta, Jeffrey |
| KLG-CWA-065082 | KLG-CWA-065083 | 2 Y | 12/6/2011 | Email | appointment | Meer, Cary<br>Warrington, Jerry | Warrington, Jerry<br>Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-065101 | KLG-CWA-065101 | 1 Y | 12/6/2011 | Letter | email attachment - KLG-CWA-065100 | | | |
| KLG-CWA-065103 | KLG-CWA-065103 | 1 Y | 12/6/2011 | Letter | email attachment - KLG-CWA-065102 | | | |
| KLG-CWA-066344 | KLG-CWA-066344 | 1 Y | 12/6/2011 | Letter | email attachment - KLG-CWA-066343 | | | |
| KLG-CWA-073615 | KLG-CWA-073615 | 1 Y | 12/6/2011 | Letter | email attachment - KLG-CWA-073614 | | | |
| KLG-CWA-065084 | KLG-CWA-065084 | 1 Y | 12/7/2011 | Email | timeline | Meer, Cary<br>Morales, Walter | Morales, Walter<br>Tulley, Fred<br>Meer, Cary | Maletta, Jeffrey<br>Nilan, Jane E. |
| KLG-CWA-065085 | KLG-CWA-065085 | 1 Y | 12/7/2011 | Email | doc | Meer, Cary | Maletta, Jeffrey<br>Nilan, Jane E. | |
| KLG-CWA-066330 | KLG-CWA-066330 | 1 Y | 12/7/2011 | Email | June chronology | Morales, Walter<br>Ungar, Michael | Meer, Cary<br>Tulley, Fred | Tulley, Fred<br>Morales, Walter<br>Slaughter, Justin |
| KLG-CWA-065093 | KLG-CWA-065094 | 2 Y | 12/8/2011 | Email | revised letter | Meer, Cary | Maletta, Jeffrey<br>Ungar, Michael<br>Morales, Walter<br>Tulley, Fred | |
| KLG-CWA-065097 | KLG-CWA-065099 | 3 Y | 12/8/2011 | Email | appointment | Meer, Cary<br>Warrington, Jerry | Warrington, Jerry<br>Meer, Cary | Maletta, Jeffrey<br>Canning, Phyllis E. |
| KLG-CWA-065100 | KLG-CWA-065101 | 1 Y | 12/8/2011 | Email | letter to clients | Meer, Cary<br>Garrett, Shauna | Maletta, Jeffrey<br>Meer, Cary | Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler |
| KLG-CWA-065102 | KLG-CWA-065102 | 1 Y | 12/8/2011 | Email | letter to clients | Meer, Cary<br>Garrett, Shauna | Tulley, Fred<br>Warrington, Jerry<br>Meer, Cary | Maletta, Jeffrey<br>Schulte, Tayler<br>Caldwell, Noel<br>Garrett, Shauna<br>Warrington, Jerry |
| KLG-CWA-066343 | KLG-CWA-066343 | 1 Y | 12/8/2011 | Email | letter to clients | Garrett, Shauna | Meer, Cary | Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler |
| KLG-CWA-073610 | KLG-CWA-073612 | 3 Y | 12/8/2011 | Email | letter to clients | Meer, Cary<br>Tulley, Fred<br>Garrett, Shauna | Canning, Phyllis E.<br>Meer, Cary<br>Tulley, Fred<br>Warrington, Jerry | Maletta, Jeffrey<br>Canning, Phyllis E.<br>Schulte, Tayler<br>Caldwell, Noel<br>Garrett, Shauna<br>Warrington, Jerry |
| KLG-CWA-073614 | KLG-CWA-073614 | 1 Y | 12/8/2011 | Email | letter to clients | Meer, Cary<br>Garrett, Shauna | Songer, Jennifer<br>Meer, Cary | Proctor, Dale A.<br>Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler |
| KLG-CWA-016101 | KLG-CWA-016106 | 6 Y | 12/9/2011 | Email | brokers | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael<br>Linn, Deborah A. | Tulley, Fred<br>Slaughter, Justin<br>Meer, Cary |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-016107 | KLG-CWA-016111 | 5 Y | 12/9/2011 | Email | chronology | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Maletta, Jeffrey<br>Tulley, Fred<br>Linn, Deborah A.<br>Ungar, Michael | Tulley, Fred<br>Slaughter, Justin |
| KLG-CWA-065104 | KLG-CWA-065106 | 3 Y | 12/9/2011 | Email | letter to clients | Canning, Phyllis E.<br>Tulley, Fred<br>Meer, Cary<br>Garrett, Shauna | Tulley, Fred<br>Maletta, Jeffrey<br>Ungar, Michael<br>Meer, Cary<br>Warrington, Jerry | Maletta, Jeffrey<br>Canning, Phyllis E.<br>Schulte, Tayler<br>Caldwell, Noel<br>Garrett, Shauna<br>Warrington, Jerry |
| KLG-CWA-065108 | KLG-CWA-065110 | 3 Y | 12/9/2011 | Email | letter to clients | Ungar, Michael<br>Meer, Cary<br>Garrett, Shauna | Meer, Cary<br>Ungar, Michael<br>Garrett, Shauna<br>Maletta, Jeffrey<br>Tulley, Fred | Tulley, Fred<br>Maletta, Jeffrey<br>Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-066345 | KLG-CWA-066345 | 1 Y | 12/9/2011 | Email | letter to clients | Meer, Cary<br>Garrett, Shauna | Garrett, Shauna<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael<br>Meer, Cary | Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-066346 | KLG-CWA-066347 | 2 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-066345 | | | |
| KLG-CWA-066348 | KLG-CWA-066349 | 2 Y | 12/9/2011 | Email | letter to clients | Ungar, Michael<br>Meer, Cary<br>Garrett, Shauna | Meer, Cary<br>Garrett, Shauna<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael | Tulley, Fred<br>Maletta, Jeffrey<br>Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-066350 | KLG-CWA-066351 | 2 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-066348 | | | |
| KLG-CWA-066352 | KLG-CWA-066353 | 2 Y | 12/9/2011 | Email | letter to clients | Meer, Cary<br>Garrett, Shauna | Garrett, Shauna<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael<br>Meer, Cary | Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-066354 | KLG-CWA-066357 | 4 Y | 12/9/2011 | Email | question | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Maletta, Jeffrey<br>Tulley, Fred<br>Linn, Deborah A.<br>Ungar, Michael | Tulley, Fred<br>Slaughter, Justin |
| KLG-CWA-066360 | KLG-CWA-066360 | 1 Y | 12/9/2011 | Email | letter to clients | Meer, Cary | Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler | Ungar, Michael<br>Maletta, Jeffrey<br>Tulley, Fred<br>Morales, Walter |
| KLG-CWA-066361 | KLG-CWA-066362 | 2 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-066360 | | | |
| KLG-CWA-066363 | KLG-CWA-066364 | 2 Y | 12/9/2011 | Email | invoices | Nilan, Jane E.<br>Maletta, Jeffrey<br>Meer, Cary<br>Haniff, Jennifer | Maletta, Jeffrey<br>Meer, Cary<br>Haniff, Jennifer<br>Nilan, Jane E.<br>McNish, Sandra D. | Ukali, Peter<br>McNish, Sandra D.<br>Carson, Rodney E.<br>Maletta, Jeffrey<br>Meer, Cary |
| KLG-CWA-066365 | KLG-CWA-066378 | 14 Y | 12/9/2011 | Invoice | email attachment - KLG-CWA-066363 | | | |
| KLG-CWA-066379 | KLG-CWA-066397 | 19 Y | 12/9/2011 | Invoice | email attachment - KLG-CWA-066363 | | | |
| KLG-CWA-066398 | KLG-CWA-066412 | 15 Y | 12/9/2011 | Invoice | email attachment - KLG-CWA-066363 | | | |
| KLG-CWA-067511 | KLG-CWA-067513 | 3 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-067510 | | | |
| KLG-CWA-073616 | KLG-CWA-073617 | 2 Y | 12/9/2011 | Email | letter to clients | Meer, Cary<br>Ungar, Michael<br>Garrett, Shauna | Canning, Phyllis E.<br>Meer, Cary<br>Garrett, Shauna<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael | Tulley, Fred<br>Maletta, Jeffrey<br>Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-073618 | KLG-CWA-073619 | 2 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-073616 | | | |
| KLG-CWA-073620 | KLG-CWA-073622 | 3 Y | 12/9/2011 | Email | letter to clients | Meer, Cary<br>Warrington, Jerry<br>Garrett, Shauna | Warrington, Jerry<br>Meer, Cary<br>Garrett, Shauna<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael | Warrington, Jerry<br>Caldwell, Noel<br>Schulte, Tayler<br>Morales, Walter |
| KLG-CWA-073623 | KLG-CWA-073624 | 2 Y | 12/9/2011 | Email | letter to clients | Meer, Cary<br>Warrington, Jerry | Warrington, Jerry<br>Meer, Cary<br>Caldwell, Noel<br>Schulte, Tayler | Tulley, Fred<br>Ungar, Michael<br>Maletta, Jeffrey<br>Morales, Walter |
| KLG-CWA-073626 | KLG-CWA-073630 | 5 Y | 12/9/2011 | Email | question | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Maletta, Jeffrey<br>Tulley, Fred<br>Ungar, Michael<br>Linn, Deborah A. | Tulley, Fred<br>Slaughter, Justin<br>Meer, Cary |
| KLG-CWA-073631 | KLG-CWA-073634 | 4 Y | 12/9/2011 | Email | Bear Stearns | Ungar, Michael<br>Linn, Deborah A. | Meer, Cary<br>Maletta, Jeffrey<br>Tulley, Fred<br>Linn, Deborah A.<br>Ungar, Michael | Tulley, Fred<br>Slaughter, Justin |
| KLG-CWA-073639 | KLG-CWA-073640 | 2 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-073638 | | | |
| KLG-CWA-073647 | KLG-CWA-073648 | 2 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-073645 | | | |
| KLG-CWA-073653 | KLG-CWA-073655 | 3 Y | 12/9/2011 | Letter | email attachment - KLG-CWA-073651 | | | |

Privileged documents

| Bates Begin | Bates End | Pages | Date / Type | Description | From | To | CC |
|---|---|---|---|---|---|---|---|
| KLG-CWA-067483 | KLG-CWA-067484 | 2 Y | 12/12/2011 Email | letter to clients | Warrington, Jerry / Meer, Cary | Meer, Cary / Warrington, Jerry / Caldwell, Noel / Schulte, Tayler | Ungar, Michael / Maletta, Jeffrey / Tulley, Fred / Morales, Walter |
| KLG-CWA-073638 | KLG-CWA-073638 | 1 Y | 12/12/2011 Email | letter to clients | Meer, Cary | Warrington, Jerry / Caldwell, Noel / Schulte, Tayler | Ungar, Michael / Maletta, Jeffrey / Tulley, Fred / Morales, Walter |
| KLG-CWA-067485 | KLG-CWA-067487 | 3 Y | 12/13/2011 Email | letter to clients | Warrington, Jerry / Meer, Cary | Meer, Cary / Warrington, Jerry / Caldwell, Noel / Schulte, Tayler | Ungar, Michael / Maletta, Jeffrey / Tulley, Fred / Morales, Walter |
| KLG-CWA-067488 | KLG-CWA-067489 | 2 Y | 12/13/2011 Letter | email attachment - KLG-CWA-067485 | | | |
| KLG-CWA-073641 | KLG-CWA-073644 | 4 Y | 12/13/2011 Email | letter to clients | Meer, Cary / Warrington, Jerry | Warrington, Jerry / Caldwell, Noel / Schulte, Tayler | Ungar, Michael / Maletta, Jeffrey / Tulley, Fred / Morales, Walter |
| KLG-CWA-065111 | KLG-CWA-065112 | 2 Y | 12/14/2011 Email | letter to clients | Meer, Cary / Warrington, Jerry | Warrington, Jerry / Tulley, Fred / Chipman, Bill / Morales, Walter / Meer, Cary | Maletta, Jeffrey / Nilan, Jane E. |
| KLG-CWA-065113 | KLG-CWA-065114 | 2 Y | 12/14/2011 Email | letter to clients | Chipman, Bill / Meer, Cary | Warrington, Jerry / Tulley, Fred / Chipman, Bill / Morales, Walter | Warrington, Jerry / Maletta, Jeffrey / Nilan, Jane E. wm / Tulley, Fred |
| KLG-CWA-066416 | KLG-CWA-066417 | 2 Y | 12/14/2011 Email | letter to clients | Warrington, Jerry / Meer, Cary | Meer, Cary / Warrington, Jerry / Caldwell, Noel / Schulte, Tayler | Ungar, Michael / Maletta, Jeffrey / Tulley, Fred / Morales, Walter |
| KLG-CWA-066418 | KLG-CWA-066419 | 2 Y | 12/14/2011 Letter | email attachment - KLG-CWA-066416 | | | |
| KLG-CWA-066420 | KLG-CWA-066420 | 1 Y | 12/14/2011 Email | letter to clients | Meer, Cary | Warrington, Jerry / Tulley, Fred / Chipman, Bill / Morales, Walter | Maletta, Jeffrey / Nilan, Jane E. |
| KLG-CWA-066421 | KLG-CWA-066422 | 2 Y | 12/14/2011 Letter | email attachment - KLG-CWA-066420 | | | |
| KLG-CWA-067490 | KLG-CWA-067491 | 2 Y | 12/14/2011 Email | letter to clients | Chipman, Bill | Meer, Cary | Warrington, Jerry / Maletta, Jeffrey / Nilan, Jane E. / Morales, Walter / Tulley, Fred |
| KLG-CWA-073645 | KLG-CWA-073646 | 2 Y | 12/14/2011 Email | letter to clients | Meer, Cary | Warrington, Jerry / Caldwell, Noel / Schulte, Tayler | Ungar, Michael / Maletta, Jeffrey / Tulley, Fred / Morales, Walter |
| KLG-CWA-073649 | KLG-CWA-073650 | 2 Y | 12/14/2011 Email | letter to clients | Meer, Cary / Warrington, Jerry | Warrington, Jerry / Meer, Cary / Tulley, Fred / Chipman, Bill / Morales, Walter | Tulley, Fred / Morales, Walter / Maletta, Jeffrey / Nilan, Jane E. |
| KLG-CWA-065115 | KLG-CWA-065117 | 3 Y | 12/15/2011 Email | letter to clients | Meer, Cary / Warrington, Jerry / Fendlason, Pam / Tulley, Fred / Chipman, Bill | Maletta, Jeffrey / Nilan, Jane E. / Meer, Cary / Warrington, Jerry / Fendlason, Pam / Chipman, Bill / Tulley, Fred | Tulley, Fred / Warrington, Jerry / Maletta, Jeffrey / Nilan, Jane E. / Morales, Walter |
| KLG-CWA-065118 | KLG-CWA-065119 | 2 Y | 12/15/2011 Letter | email attachment - KLG-CWA-065115 | | | |
| KLG-CWA-066423 | KLG-CWA-066425 | 3 Y | 12/15/2011 Email | letter to clients | Warrington, Jerry / Fendlason, Pam / Tulley, Fred / Chipman, Bill | Meer, Cary / Warrington, Jerry / Fendlason, Pam / Chipman, Bill / Tulley, Fred | Tulley, Fred / Warrington, Jerry / Maletta, Jeffrey / Nilan, Jane E. / Morales, Walter |
| KLG-CWA-066426 | KLG-CWA-066427 | 2 Y | 12/15/2011 Letter | email attachment - KLG-CWA-066423 | | | |
| KLG-CWA-065120 | KLG-CWA-065120 | 1 Y | 12/16/2011 Email | talking points | Meer, Cary | Tulley, Fred / Morales, Walter / Warrington, Jerry / Schulte, Tayler | Maletta, Jeffrey |
| KLG-CWA-065121 | KLG-CWA-065121 | 1 Y | 12/16/2011 Email | talking points | Schulte, Tayler / Meer, Cary | Meer, Cary | Tulley, Fred / Morales, Walter / Warrington, Jerry / Maletta, Jeffrey |
| KLG-CWA-065122 | KLG-CWA-065123 | 2 Y | 12/16/2011 Email | talking points | Tulley, Fred / Meer, Cary | Meer, Cary / Morales, Walter / Warrington, Jerry / Schulte, Tayler / Tulley, Fred | Maletta, Jeffrey |
| KLG-CWA-066428 | KLG-CWA-066428 | 1 Y | 12/19/2011 Email | comments | Schulte, Tayler | Meer, Cary / Tulley, Fred | |
| KLG-CWA-066435 | KLG-CWA-066436 | 2 Y | 12/19/2011 Email | revised language | Tulley, Fred / Schulte, Tayler | Schulte, Tayler / Meer, Cary | Meer, Cary |
| KLG-CWA-067492 | KLG-CWA-067492 | 1 Y | 12/19/2011 Email | expenses | Tulley, Fred / Warrington, Jerry | Meer, Cary / Tulley, Fred | |
| KLG-CWA-067510 | KLG-CWA-067510 | 1 Y | 12/19/2011 Email | Truesdale letter | Tulley, Fred / Morales, Walter | Meer, Cary / Warrington, Jerry / Tulley, Fred / Chipman, Bill | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-073651 | KLG-CWA-073652 | 2 Y | 12/19/2011 | Email | fee letter | Meer, Cary<br>Tulley, Fred<br>Morales, Walter | Canning, Phyllis E.<br>Meer, Cary<br>Warrington, Jerry<br>Tulley, Fred<br>Chipman, Bill | |
| KLG-CWA-016083 | KLG-CWA-016092 | 10 Y | 12/20/2011 | Memo | draft doc | | | |
| KLG-CWA-065125 | KLG-CWA-065125 | 1 Y | 12/20/2011 | Email | redline | Meer, Cary | Tulley, Fred | Maletta, Jeffrey<br>Schulte, Tayler |
| KLG-CWA-065126 | KLG-CWA-065135 | 10 Y | 12/20/2011 | Memo | email attachment - KLG-CWA-065125 | | | |
| KLG-CWA-065136 | KLG-CWA-065144 | 9 Y | 12/20/2011 | Memo | email attachment - KLG-CWA-065125 | | | |
| KLG-CWA-065145 | KLG-CWA-065146 | 2 Y | 12/20/2011 | Email | draft language | Meer, Cary<br>Tulley, Fred | Linn, Deborah A.<br>Meer, Cary | Maletta, Jeffrey |
| KLG-CWA-067514 | KLG-CWA-067515 | 2 Y | 12/20/2011 | Email | disclosure issue | Tulley, Fred<br>Meer, Cary | Meer, Cary<br>Tulley, Fred | Maletta, Jeffrey<br>Schulte, Tayler |
| KLG-CWA-067528 | KLG-CWA-067528 | 1 Y | 12/20/2011 | Email | draft language | Tulley, Fred | Meer, Cary | |
| KLG-CWA-073656 | KLG-CWA-073657 | 2 Y | 12/20/2011 | Email | draft doc | Meer, Cary<br>Schulte, Tayler<br>Tulley, Fred | Schulte, Tayler<br>Tulley, Fred | Meer, Cary |
| KLG-CWA-073659 | KLG-CWA-073659 | 1 Y | 12/20/2011 | Email | draft doc | Meer, Cary | Tulley, Fred<br>Chipman, Bill<br>Ungar, Michael<br>Morales, Walter | Maletta, Jeffrey<br>Schulte, Tayler |
| KLG-CWA-073660 | KLG-CWA-073669 | 10 Y | 12/20/2011 | Report | email attachment - KLG-CWA-073659 | | | |
| KLG-CWA-073670 | KLG-CWA-073670 | 1 Y | 12/20/2011 | Email | draft plan | Meer, Cary | Tulley, Fred<br>Morales, Walter | |
| KLG-CWA-065149 | KLG-CWA-065149 | 1 Y | 12/22/2011 | Email | John Deegan | Meer, Cary<br>Nilan, Jane E. | Tulley, Fred<br>Ungar, Michael<br>Meer, Cary<br>Maletta, Jeffrey<br>Linn, Deborah A. | Nilan, Jane E.<br>Maletta, Jeffrey<br>Linn, Deborah A. |
| KLG-CWA-066444 | KLG-CWA-066444 | 1 Y | 12/22/2011 | Email | John Deegan | Nilan, Jane E. | Meer, Cary<br>Maletta, Jeffrey<br>Linn, Deborah A. | |
| KLG-CWA-065153 | KLG-CWA-065153 | 1 Y | 12/27/2011 | Email | Bear | Nilan, Jane E. | Meer, Cary<br>Maletta, Jeffrey | |
| KLG-CWA-065161 | KLG-CWA-065162 | 2 Y | 12/28/2011 | Email | final version | Thomas, Charles<br>Tulley, Fred | Meer, Cary<br>Maletta, Jeffrey<br>Linn, Deborah A.<br>Thomas, Charles | |
| KLG-CWA-066448 | KLG-CWA-066448 | 1 Y | 12/28/2011 | Email | final version | Meer, Cary<br>Tulley, Fred | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-066452 | KLG-CWA-066452 | 1 Y | 12/28/2011 | Email | comments | Meer, Cary | Maletta, Jeffrey<br>Linn, Deborah A. | |
| KLG-CWA-066455 | KLG-CWA-066455 | 1 Y | 12/28/2011 | Email | comments | Meer, Cary | Tulley, Fred<br>Ungar, Michael | Linn, Deborah A.<br>Maletta, Jeffrey |
| KLG-CWA-067531 | KLG-CWA-067531 | 1 Y | 12/28/2011 | Email | insert | Tulley, Fred | Meer, Cary | |
| KLG-CWA-062543 | KLG-CWA-062564 | 22 Y | 12/29/2011 | Power Point | email attachment - KLG-CWA-062541 | | | |
| KLG-CWA-062654 | KLG-CWA-062675 | 22 Y | 12/29/2011 | Power Point | email attachment - KLG-CWA-062653 | | | |
| KLG-CWA-066469 | KLG-CWA-066490 | 22 Y | 12/29/2011 | Power Point | email attachment - KLG-CWA-066467 | | | |
| KLG-CWA-073877 | KLG-CWA-073898 | 22 Y | 12/29/2011 | Power Point | email attachment - KLG-CWA-073875 | | | |
| KLG-CWA-063571 | KLG-CWA-063571 | 1 Y | 1/11/2012 | Email | CMA | Kardis, Phillip John II | Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-067535 | KLG-CWA-067536 | 2 Y | 1/17/2012 | Email | invoices | McNish, Sandra D.<br>Jazairli, Omaya | Meer, Cary<br>McNish, Sandra D.<br>Jazairli, Omaya | Canning, Phyllis E.<br>Haniff, Jennifer |
| KLG-CWA-062565 | KLG-CWA-062568 | 4 Y | 1/20/2012 | Letter | email attachment - KLG-CWA-062541 | | | |
| KLG-CWA-062676 | KLG-CWA-062679 | 4 Y | 1/20/2012 | Letter | email attachment - KLG-CWA-062653 | | | |
| KLG-CWA-066491 | KLG-CWA-066494 | 4 Y | 1/20/2012 | Letter | email attachment - KLG-CWA-066467 | | | |
| KLG-CWA-073899 | KLG-CWA-073902 | 4 Y | 1/20/2012 | Letter | email attachment - KLG-CWA-073875 | | | |
| KLG-CWA-062541 | KLG-CWA-062542 | 2 Y | 2/2/2012 | Email | proposal for new manager | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Tulley, Fred<br>Linn, Deborah A.<br>Warrington, Jerry<br>Schulte, Tayler<br>Caldwell, Noel<br>Schexnaildre, Ashley<br>Rizzo, Rick<br>Kraus, David | Meer, Cary |
| KLG-CWA-062653 | KLG-CWA-062653 | 1 Y | 2/2/2012 | Email | proposal for new manager | Warrington, Jerry | Linn, Deborah A. | |
| KLG-CWA-062680 | KLG-CWA-062682 | 3 Y | 2/2/2012 | Email | draft email | Tulley, Fred<br>Meer, Cary | Meer, Cary<br>Tulley, Fred<br>Linn, Deborah A. | Linn, Deborah A. |
| KLG-CWA-066467 | KLG-CWA-066468 | 2 Y | 2/2/2012 | Email | proposal for new manager | Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Schulte, Tayler<br>Caldwell, Noel<br>Schexnaildre, Ashley<br>Rizzo, Rick<br>Kraus, David | |
| KLG-CWA-066528 | KLG-CWA-066529 | 2 Y | 2/2/2012 | Email | draft email | Meer, Cary<br>Tulley, Fred | Tulley, Fred<br>Meer, Cary<br>Linn, Deborah A. | Linn, Deborah A. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-073875 | KLG-CWA-073876 | 2 Y | 2/2/2012 | Email | proposal for new manager | Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Morales, Walter | Canning, Phyllis E.<br>Meer, Cary<br>Linn, Deborah A.<br>Warrington, Jerry<br>Schulte, Tayler<br>Caldwell, Noel<br>Schexnaildre, Ashley<br>Rizzo, Rick<br>Kraus, David | |
| KLG-CWA-062569 | KLG-CWA-062570 | 2 Y | 2/9/2012 | Email | blue sky renewals | Linn, Deborah A.<br>Meer, Cary | Proctor, Dale A.<br>Morales, Walter<br>Tulley, Fred | Linn, Deborah A.<br>Proctor, Dale A. |
| KLG-CWA-073903 | KLG-CWA-073903 | 1 Y | 2/9/2012 | Email | blue sky renewals | Meer, Cary | Morales, Walter<br>Tulley, Fred | Linn, Deborah A.<br>Proctor, Dale A. |
| KLG-CWA-067540 | KLG-CWA-067542 | 3 Y | 2/10/2012 | Email | blue sky renewals | Proctor, Dale A.<br>Meer, Cary<br>Tulley, Fred<br>Morales, Walter | Meer, Cary<br>Proctor, Dale A.<br>Morales, Walter<br>Tulley, Fred | Linn, Deborah A.<br>Proctor, Dale A. |
| KLG-CWA-073904 | KLG-CWA-073905 | 2 Y | 2/10/2012 | Email | blue sky renewals | Meer, Cary<br>Proctor, Dale A.<br>Morales, Walter | Proctor, Dale A.<br>Linn, Deborah A.<br>Meer, Cary | |
| KLG-CWA-062571 | KLG-CWA-062573 | 3 Y | 2/16/2012 | Email | sample agreement | Linn, Deborah A.<br>Tejeda, Adam J. | Tejeda, Adam J.<br>Linn, Deborah A.<br>Clark, Beth<br>Wise, Roger S. | |
| KLG-CWA-073926 | KLG-CWA-073926 | 1 Y | 2/29/2012 | Email | invoices | Meer, Cary | Tulley, Fred | Linn, Deborah A. |
| KLG-CWA-073927 | KLG-CWA-073927 | 1 Y | 2/29/2012 | Invoice | email attachment - KLG-CWA-073926 | | | |
| KLG-CWA-073928 | KLG-CWA-073928 | 1 Y | 3/1/2012 | Email | funds | Meer, Cary | Proctor, Dale A. | |
| KLG-CWA-073932 | KLG-CWA-073932 | 1 Y | 3/1/2012 | Email | form D renewals | Meer, Cary<br>Proctor, Dale A. | Morales, Walter<br>Tulley, Fred<br>Meer, Cary | Proctor, Dale A. |
| KLG-CWA-073933 | KLG-CWA-073934 | 2 Y | 3/1/2012 | Email | form D renewals | Meer, Cary<br>Morales, Walter<br>Proctor, Dale A. | Morales, Walter<br>Meer, Cary | Canning, Phyllis E. |
| KLG-CWA-063985 | KLG-CWA-063985 | 1 Y | 3/13/2012 | Email | draft declaration | Tulley, Fred | Linn, Deborah A. | |
| KLG-CWA-022592 | KLG-CWA-022592 | 1 Y | 3/14/2012 | Email | affidavit | Linn, Deborah A. | Maletta, Jeffrey | Meer, Cary<br>Linn, Deborah A. |
| KLG-CWA-022593 | KLG-CWA-022595 | 3 Y | 3/14/2012 | Pleading | email attachment - KLG-CWA-022592 | | | |
| KLG-CWA-022596 | KLG-CWA-022599 | 4 Y | 3/14/2012 | Pleading | email attachment - KLG-CWA-022592 | | | |
| KLG-CWA-022601 | KLG-CWA-022603 | 3 Y | 3/14/2012 | Pleading | email attachment - KLG-CWA-022600 | | | |
| KLG-CWA-065176 | KLG-CWA-065177 | 2 Y | 3/14/2012 | Email | draft declaration | Linn, Deborah A.<br>Tulley, Fred | Maletta, Jeffrey<br>Linn, Deborah A. | Meer, Cary |
| KLG-CWA-022600 | KLG-CWA-022600 | 1 Y | 3/15/2012 | Email | affidavit | Linn, Deborah A. | Tulley, Fred | Meer, Cary<br>Linn, Deborah A. |
| KLG-CWA-064007 | KLG-CWA-064008 | 2 Y | 3/21/2012 | Email | Crestline agreement | Tulley, Fred<br>Linn, Deborah A. | Linn, Deborah A.<br>Meer, Cary<br>Morales, Walter | Maletta, Jeffrey |
| KLG-CWA-065507 | KLG-CWA-065507 | 1 Y | 3/23/2012 | Letter | email attachment - KLG-CWA-065499 | | | |
| KLG-CWA-020746 | KLG-CWA-020746 | 1 Y | 3/27/2012 | Email | declaration | Deist, Irene | Linn, Deborah A. | Tulley, Fred |
| KLG-CWA-020747 | KLG-CWA-020749 | 3 Y | 3/27/2012 | Pleading | email attachment - KLG-CWA-020746 | | | |
| KLG-CWA-020750 | KLG-CWA-020752 | 3 Y | 3/27/2012 | Pleading | email attachment - KLG-CWA-020746 | | | |
| KLG-CWA-020921 | KLG-CWA-020922 | 1 Y | 3/27/2012 | Email | declaration | Linn, Deborah A. | Maletta, Jeffrey | Meer, Cary |
| KLG-CWA-020923 | KLG-CWA-020927 | 5 Y | 3/27/2012 | Pleading | email attachment - KLG-CWA-020922 | | | |
| KLG-CWA-020928 | KLG-CWA-020928 | 1 Y | 3/27/2012 | Email | declaration | Linn, Deborah A. | Meer, Cary<br>Maletta, Jeffrey | |
| KLG-CWA-020929 | KLG-CWA-020933 | 5 Y | 3/27/2012 | Pleading | email attachment - KLG-CWA-020928 | | | |
| KLG-CWA-020817 | KLG-CWA-020818 | 2 Y | 3/28/2012 | Email | declaration | Tulley, Fred<br>Deist, Irene | Linn, Deborah A.<br>Tulley, Fred | |
| KLG-CWA-020819 | KLG-CWA-020821 | 3 Y | 3/28/2012 | Pleading | email attachment - KLG-CWA-020817 | | | |
| KLG-CWA-020823 | KLG-CWA-020824 | 2 Y | 3/28/2012 | Email | declaration | Tulley, Fred<br>Linn, Deborah A. | Linn, Deborah A.<br>Tulley, Fred | |
| KLG-CWA-020920 | KLG-CWA-020921 | 2 Y | 3/28/2012 | Email | declaration | Linn, Deborah A.<br>Tulley, Fred | Tulley, Fred<br>Linn, Deborah A. | |
| KLG-CWA-020802 | KLG-CWA-020802 | 1 Y | 3/29/2012 | Email | invoices | Tulley, Fred<br>Schexnaildre, Ashley<br>Garrett, Shauna | Linn, Deborah A.<br>Deist, Irene<br>Schexnaildre, Ashley | Garrett, Shauna |
| KLG-CWA-020898 | KLG-CWA-020899 | 2 Y | 3/29/2012 | Email | invoices | Linn, Deborah A.<br>Tulley, Fred<br>Schexnaildre, Ashley<br>Garrett, Shauna | Maletta, Jeffrey<br>Deist, Irene<br>Schexnaildre, Ashley<br>Tulley, Fred | Garrett, Shauna |
| KLG-CWA-020914 | KLG-CWA-020915 | 2 Y | 3/29/2012 | Email | declaration | Linn, Deborah A.<br>Tulley, Fred<br>Deist, Irene | Maletta, Jeffrey<br>Linn, Deborah A. | |
| KLG-CWA-020916 | KLG-CWA-020918 | 3 Y | 3/29/2012 | Pleading | email attachment - KLG-CWA-020914 | | | |
| KLG-CWA-065471 | KLG-CWA-065472 | 2 Y | 3/29/2012 | Email | invoices | Maletta, Jeffrey<br>Linn, Deborah A.<br>Tulley, Fred<br>Schexnaildre, Ashley<br>Garrett, Shauna | Linn, Deborah A.<br>Maletta, Jeffrey<br>Deist, Irene<br>Tulley, Fred<br>Schexnaildre, Ashley | Garrett, Shauna |
| KLG-CWA-020777 | KLG-CWA-020778 | 2 Y | 3/30/2012 | Email | draft declaration | Tulley, Fred | Linn, Deborah A. | |
| KLG-CWA-020779 | KLG-CWA-020781 | 3 Y | 3/30/2012 | Pleading | email attachment - KLG-CWA-020777 | | | |
| KLG-CWA-020796 | KLG-CWA-020797 | 2 Y | 3/30/2012 | Email | edited declaration | Tulley, Fred | Linn, Deborah A. | |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-020798 | KLG-CWA-020800 | 3 Y | 3/30/2012 | Pleading | email attachment - KLG-CWA-020796 | | |
| KLG-CWA-020879 | KLG-CWA-020880 | 2 Y | 4/2/2012 | Email | draft declaration | Linn, Deborah A.<br>Tulley, Fred | Maletta, Jeffrey<br>Linn, Deborah A. |
| KLG-CWA-020881 | KLG-CWA-020883 | 3 Y | 4/2/2012 | Pleading | email attachment - KLG-CWA-020879 | | |
| KLG-CWA-016987 | KLG-CWA-016990 | 4 Y | 4/3/2012 | Letter | declaration w attachment | Linn, Deborah A. | Tulley, Fred |
| KLG-CWA-020862 | KLG-CWA-020862 | 1 Y | 4/3/2012 | Email | revised affidavit | Linn, Deborah A. | Tulley, Fred |
| KLG-CWA-020863 | KLG-CWA-020865 | 3 Y | 4/3/2012 | Pleading | email attachment - KLG-CWA-020862 | Linn, Deborah A. | Tulley, Fred | Maletta, Jeffrey |
| KLG-CWA-020866 | KLG-CWA-020869 | 4 Y | 4/3/2012 | Pleading | email attachment - KLG-CWA-020862 | | |
| KLG-CWA-020870 | KLG-CWA-020870 | 1 Y | 4/3/2012 | Email | affidavit | Linn, Deborah A. | Tulley, Fred<br>Maletta, Jeffrey |
| KLG-CWA-020871 | KLG-CWA-020873 | 3 Y | 4/3/2012 | Pleading | email attachment - KLG-CWA-020870 | | |
| KLG-CWA-020874 | KLG-CWA-020878 | 5 Y | 4/3/2012 | Pleading | email attachment - KLG-CWA-020870 | | |
| KLG-CWA-065499 | KLG-CWA-065500 | 2 Y | 4/23/2012 | Email | audit inquiry | Hoti, Arben | Tejeda, Adam J.<br>Kardis, Phillip John II<br>Kirby, Richard A.<br>Maletta, Jeffrey<br>Meer, Cary<br>Nielson, Bruce<br>Pickle, David<br>Wise, Roger S.<br>Linn, Deborah A.<br>Delaney, Ruth E. |
| KLG-CWA-020826 | KLG-CWA-020827 | 2 Y | 4/30/2012 | Agreement | email attachment - KLG-CWA-020825 | | |
| KLG-CWA-020744 | KLG-CWA-020744 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020741 | | |
| KLG-CWA-020745 | KLG-CWA-020745 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020741 | | |
| KLG-CWA-020761 | KLG-CWA-020761 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020756 | | |
| KLG-CWA-020762 | KLG-CWA-020762 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020756 | | |
| KLG-CWA-020770 | KLG-CWA-020770 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020764 | | |
| KLG-CWA-020771 | KLG-CWA-020772 | 2 Y | 5/11/2012 | Email | recovery redemptions | Schexnaildre, Ashley | Meer, Cary<br>Linn, Deborah A. | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |
| KLG-CWA-020773 | KLG-CWA-020773 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020771 | | |
| KLG-CWA-020774 | KLG-CWA-020774 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020771 | | |
| KLG-CWA-020835 | KLG-CWA-020835 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020830 | | |
| KLG-CWA-020836 | KLG-CWA-020836 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020830 | | |
| KLG-CWA-020844 | KLG-CWA-020844 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020840 | | |
| KLG-CWA-020845 | KLG-CWA-020845 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020840 | | |
| KLG-CWA-020850 | KLG-CWA-020850 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020846 | | |
| KLG-CWA-020851 | KLG-CWA-020851 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020846 | | |
| KLG-CWA-020855 | KLG-CWA-020855 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020852 | | |
| KLG-CWA-020856 | KLG-CWA-020856 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020852 | | |
| KLG-CWA-020860 | KLG-CWA-020860 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020857 | | |
| KLG-CWA-020861 | KLG-CWA-020861 | 1 Y | 5/11/2012 | Spreadsheet | embedded image - KLG-CWA-020857 | | |
| KLG-CWA-020741 | KLG-CWA-020743 | 3 Y | 5/14/2012 | Email | recovery redemptions | Meer, Cary<br>Schexnaildre, Ashley | Linn, Deborah A.<br>Meer, Cary | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |
| KLG-CWA-020763 | KLG-CWA-020763 | 1 Y | 5/14/2012 | Email | revised letter to investors | Schexnaildre, Ashley<br>Linn, Deborah A. | Linn, Deborah A.<br>Schexnaildre, Ashley | Warrington, Jerry<br>Morales, Walter |
| KLG-CWA-020764 | KLG-CWA-020768 | 5 Y | 5/14/2012 | Email | recovery redemptions | Schexnaildre, Ashley<br>Linn, Deborah A. | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Meer, Cary | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |
| KLG-CWA-020769 | KLG-CWA-020769 | 1 Y | 5/14/2012 | Spreadsheet | embedded image - KLG-CWA-020764 | | |
| KLG-CWA-020837 | KLG-CWA-020837 | 1 Y | 5/14/2012 | Email | revised letter to investors | Linn, Deborah A. | Schexnaildre, Ashley | Warrington, Jerry<br>Morales, Walter |
| KLG-CWA-020838 | KLG-CWA-020839 | 2 Y | 5/14/2012 | Letter | email attachment - KLG-CWA-020837 | | |
| KLG-CWA-020840 | KLG-CWA-020843 | 4 Y | 5/14/2012 | Email | recovery redemptions | Linn, Deborah A.<br>Schexnaildre, Ashley | Schexnaildre, Ashley<br>Linn, Deborah A.<br>Meer, Cary | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |
| KLG-CWA-020846 | KLG-CWA-020849 | 4 Y | 5/14/2012 | Email | recovery redemptions | Linn, Deborah A.<br>Schexnaildre, Ashley | Schexnaildre, Ashley<br>Linn, Deborah A.<br>Meer, Cary | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |
| KLG-CWA-020852 | KLG-CWA-020854 | 3 Y | 5/14/2012 | Email | recovery redemptions | Linn, Deborah A.<br>Schexnaildre, Ashley | Schexnaildre, Ashley<br>Meer, Cary<br>Linn, Deborah A. | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |
| KLG-CWA-020857 | KLG-CWA-020859 | 3 Y | 5/14/2012 | Email | recovery redemptions | Linn, Deborah A.<br>Schexnaildre, Ashley | Schexnaildre, Ashley<br>Meer, Cary<br>Linn, Deborah A. | Kraus, David<br>Rizzo, Rick<br>Morales, Walter |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-020755 | KLG-CWA-020755 | 1 Y | 5/15/2012 Email | recovery redemptions | Schexnaildre, Ashley | Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry<br>Kraus, David<br>Rizzo, Rick | |
| KLG-CWA-020756 | KLG-CWA-020760 | 5 Y | 5/15/2012 Email | recovery redemptions | Schexnaildre, Ashley<br>Linn, Deborah A. | Linn, Deborah A.<br>Schexnaildre, Ashley<br>Meer, Cary | Morales, Walter<br>Kraus, David<br>Rizzo, Rick | |
| KLG-CWA-020830 | KLG-CWA-020834 | 5 Y | 5/15/2012 Email | recovery redemptions | Linn, Deborah A.<br>Schexnaildre, Ashley | Schexnaildre, Ashley<br>Linn, Deborah A.<br>Meer, Cary | Morales, Walter<br>Kraus, David<br>Rizzo, Rick | |
| KLG-CWA-020828 | KLG-CWA-020829 | 2 Y | 5/16/2012 Email | recovery redemptions | Linn, Deborah A.<br>Schexnaildre, Ashley | Schexnaildre, Ashley<br>Linn, Deborah A. | Morales, Walter<br>Warrington, Jerry<br>Kraus, David<br>Rizzo, Rick | |
| KLG-CWA-020754 | KLG-CWA-020754 | 1 Y | 5/17/2012 Email | resolution | Schexnaildre, Ashley<br>Linn, Deborah A. | Linn, Deborah A.<br>Schexnaildre, Ashley | | |
| KLG-CWA-020825 | KLG-CWA-020825 | 1 Y | 5/17/2012 Email | resolution | Linn, Deborah A. | Schexnaildre, Ashley | | |
| KLG-CWA-065508 | KLG-CWA-065509 | 2 Y | 5/18/2012 Email | overpayment | Meer, Cary<br>Carson, Rodney E. | Morales, Walter<br>Meer, Cary | Tulley, Fred<br>Carson, Rodney E.<br>Canning, Phyllis E. | |
| KLG-CWA-065473 | KLG-CWA-065473 | 1 Y | 6/1/2012 Email | opinion | Maletta, Jeffrey | Tulley, Fred | Meer, Cary | |
| KLG-CWA-001117 | KLG-CWA-001118 | 2 Y | 00/00/0000 Agreement | email attachmentn - KLG-CWA-001116 | | | | |
| KLG-CWA-001339 | KLG-CWA-001355 | 17 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-001338 | | | | |
| KLG-CWA-002127 | KLG-CWA-002127 | 1 Y | 00/00/0000 Letter | email attachment - KLG-CWA-002025 | | | | |
| KLG-CWA-002128 | KLG-CWA-002128 | 1 Y | 00/00/0000 Form | email attachment - KLG-CWA-002025 | | | | |
| KLG-CWA-002129 | KLG-CWA-002137 | 9 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-002025 | | | | |
| KLG-CWA-002138 | KLG-CWA-002138 | 1 Y | 00/00/0000 Notes | email attachment - KLG-CWA-002025 | | | | |
| KLG-CWA-002139 | KLG-CWA-002177 | 39 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-002025 | | | | |
| KLG-CWA-002178 | KLG-CWA-002217 | 40 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-002025 | | | | |
| KLG-CWA-003082 | KLG-CWA-003133 | 52 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-003081 | | | | |
| KLG-CWA-003404 | KLG-CWA-003405 | 2 Y | 00/00/0000 Letter | email attachment - KLG-CWA-003403 | | | | |
| KLG-CWA-003939 | KLG-CWA-003939 | 1 Y | 00/00/0000 Notes | email attachment - KLG-CWA-003938 | | | | |
| KLG-CWA-004133 | KLG-CWA-004145 | 13 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-004132 | | | | |
| KLG-CWA-004226 | KLG-CWA-004227 | 2 Y | 00/00/0000 Letter | email attachment - KLG-CWA-004225 | | | | |
| KLG-CWA-004235 | KLG-CWA-004325 | 91 Y | 00/00/0000 Notes | computer code / redline notes | | | | |
| KLG-CWA-004962 | KLG-CWA-004964 | 3 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-004961 | | | | |
| KLG-CWA-004971 | KLG-CWA-004972 | 2 Y | 00/00/0000 Memo | email attachment - KLG-CWA-004969 | Perini, Mike | Linn, Deborah A. | | |
| KLG-CWA-004989 | KLG-CWA-004989 | 1 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-004988 | | | | |
| KLG-CWA-005021 | KLG-CWA-005027 | 7 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-005020 | | | | |
| KLG-CWA-005160 | KLG-CWA-005161 | 2 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-005158 | | | | |
| KLG-CWA-005283 | KLG-CWA-005284 | 2 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-005282 | | | | |
| KLG-CWA-005428 | KLG-CWA-005430 | 3 Y | 00/00/0000 Memo | email attachment - KLG-CWA-005427 | | | | |
| KLG-CWA-006868 | KLG-CWA-006881 | 14 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-006844 | | | | |
| KLG-CWA-007251 | KLG-CWA-007315 | 65 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-007249 | | | | |
| KLG-CWA-007322 | KLG-CWA-007386 | 65 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-007319 | | | | |
| KLG-CWA-007458 | KLG-CWA-007472 | 15 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-007457 | | | | |
| KLG-CWA-008034 | KLG-CWA-008072 | 39 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-007920 | | | | |
| KLG-CWA-008073 | KLG-CWA-008112 | 40 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-007920 | | | | |
| KLG-CWA-008208 | KLG-CWA-008259 | 52 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-008207 | | | | |
| KLG-CWA-008261 | KLG-CWA-008325 | 65 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-008260 | | | | |
| KLG-CWA-008484 | KLG-CWA-008487 | 4 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-008483 | | | | |
| KLG-CWA-008752 | KLG-CWA-008752 | 1 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-008750 | | | | |
| KLG-CWA-008838 | KLG-CWA-008838 | 1 Y | 00/00/0000 Notes | email attachment - KLG-CWA-008837 | | | | |
| KLG-CWA-009091 | KLG-CWA-009107 | 17 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-009090 | | | | |
| KLG-CWA-009373 | KLG-CWA-009373 | 1 Y | 00/00/0000 Notes | email attachment - KLG-CWA-009372 | | | | |
| KLG-CWA-009801 | KLG-CWA-009930 | 130 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-009800 | | | | |
| KLG-CWA-010032 | KLG-CWA-010035 | 4 Y | 00/00/0000 Agreement | email attachment - KLG-CWA-010030 | | | | |
| KLG-CWA-010049 | KLG-CWA-010113 | 65 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-010047 | | | | |
| KLG-CWA-010116 | KLG-CWA-010180 | 65 Y | 00/00/0000 Spreadsheet | email attachment - KLG-CWA-010114 | | | | |

Privileged documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-010601 | KLG-CWA-010601 | 1 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-010600 |
| KLG-CWA-010602 | KLG-CWA-010602 | 1 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-010600 |
| KLG-CWA-010603 | KLG-CWA-010604 | 2 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-010600 |
| KLG-CWA-010649 | KLG-CWA-010649 | 1 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-010648 |
| KLG-CWA-010650 | KLG-CWA-010650 | 1 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-010648 |
| KLG-CWA-010651 | KLG-CWA-010652 | 2 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-010648 |
| KLG-CWA-010828 | KLG-CWA-010832 | 5 Y | 00/00/0000 | | computer code / redline notes |
| KLG-CWA-010840 | KLG-CWA-010844 | 5 Y | 00/00/0000 | | computer code / redline notes |
| KLG-CWA-010994 | KLG-CWA-011045 | 52 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-010993 |
| KLG-CWA-011098 | KLG-CWA-011100 | 3 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-011097 |
| KLG-CWA-011102 | KLG-CWA-011104 | 3 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-011101 |
| KLG-CWA-011106 | KLG-CWA-011108 | 3 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-011105 |
| KLG-CWA-011225 | KLG-CWA-011225 | 1 Y | 00/00/0000 | Letter | email attachment - KLG-CWA-011224 |
| KLG-CWA-011319 | KLG-CWA-011323 | 5 Y | 00/00/0000 | Notes | computer code / redline notes |
| KLG-CWA-011359 | KLG-CWA-011360 | 2 Y | 00/00/0000 | Agreement | draft Amendment to Master Repurchase Agreement |
| KLG-CWA-011542 | KLG-CWA-011593 | 52 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-011541 |
| KLG-CWA-011667 | KLG-CWA-011731 | 65 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-011666 |
| KLG-CWA-011737 | KLG-CWA-011801 | 65 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-011735 |
| KLG-CWA-011840 | KLG-CWA-011904 | 65 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-011838 |
| KLG-CWA-011926 | KLG-CWA-011926 | 1 Y | 00/00/0000 | Agreement | draft uniform submission agreement |
| KLG-CWA-013330 | KLG-CWA-013368 | 39 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-013327 |
| KLG-CWA-013369 | KLG-CWA-013408 | 40 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-013327 |
| KLG-CWA-016064 | KLG-CWA-016064 | 1 Y | 00/00/0000 | Cover Sheet | Meer's File -- Regulatory Matters |
| KLG-CWA-016065 | KLG-CWA-016082 | 18 Y | 00/00/0000 | Notes | Contents of File -- SEC Investigation |
| KLG-CWA-016096 | KLG-CWA-016100 | 5 Y | 00/00/0000 | Memo | draft CW chronology |
| KLG-CWA-016114 | KLG-CWA-016114 | 1 Y | 00/00/0000 | Cover Sheet | Collection of Linn emails |
| KLG-CWA-016123 | KLG-CWA-016123 | 1 Y | 00/00/0000 | Cover Sheet | MD Technologies Question |
| KLG-CWA-016133 | KLG-CWA-016131 | 1 Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-016131 |
| KLG-CWA-016318 | KLG-CWA-016318 | 1 Y | 00/00/0000 | Cover Sheet | Linn File -- Regulatory Matters |
| KLG-CWA-016319 | KLG-CWA-016319 | 1 Y | 00/00/0000 | Notes | handwritten notes |
| KLG-CWA-016329 | KLG-CWA-016330 | 2 Y | 00/00/0000 | Letter | draft letter to Bear Stearns |
| KLG-CWA-016344 | KLG-CWA-016344 | 1 Y | 00/00/0000 | Cover Sheet | Meer File -- Fund Bankruptcy |
| KLG-CWA-016347 | KLG-CWA-016347 | 1 Y | 00/00/0000 | Cover Sheet | Linn File -- Secondary Market Transaction |
| KLG-CWA-016725 | KLG-CWA-016725 | 1 Y | 00/00/0000 | Cover Sheet | Linn File -- Internal Investigation |
| KLG-CWA-016727 | KLG-CWA-016727 | 1 Y | 00/00/0000 | Notes | handwritten notes |
| KLG-CWA-016728 | KLG-CWA-016728 | 1 Y | 00/00/0000 | Notes | handwritten notes |
| KLG-CWA-016729 | KLG-CWA-016729 | 1 Y | 00/00/0000 | Cover Sheet | Meer File -- Secondary Market Transaction |
| KLG-CWA-016739 | KLG-CWA-016739 | 1 Y | 00/00/0000 | Cover Sheet | Linn File -- Sand Spring Capital III |
| KLG-CWA-016808 | KLG-CWA-016808 | 1 Y | 00/00/0000 | Cover Sheet | Linn File -- Internal Investigation |
| KLG-CWA-016998 | KLG-CWA-016998 | 1 Y | 00/00/0000 | Cover Sheet | Newman File -- Secondary Market Transaction |
| KLG-CWA-017121 | KLG-CWA-017121 | 1 Y | 00/00/0000 | Cover Sheet | Maletta File -- Internal Investigation |
| KLG-CWA-017122 | KLG-CWA-017122 | 1 Y | 00/00/0000 | Cover Sheet | cover sheet |
| KLG-CWA-017315 | KLG-CWA-017315 | 1 Y | 00/00/0000 | Cover Sheet | Linn File -- Sand Spring Capital III LLC |
| KLG-CWA-020420 | KLG-CWA-020421 | 2 Y | 00/00/0000 | List | Commonwealth Offering Documents |
| KLG-CWA-020623 | KLG-CWA-020624 | 2 Y | 00/00/0000 | List | Commonwealth To-Do List |
| KLG-CWA-020625 | KLG-CWA-020626 | 2 Y | 00/00/0000 | List | Commonwealth To-Do List |
| KLG-CWA-020629 | KLG-CWA-020631 | 3 Y | 00/00/0000 | Fragment | draft language |
| KLG-CWA-020632 | KLG-CWA-020634 | 3 Y | 00/00/0000 | Fragment | draft language |
| KLG-CWA-020635 | KLG-CWA-020637 | 3 Y | 00/00/0000 | Fragment | draft language |
| KLG-CWA-020638 | KLG-CWA-020639 | 2 Y | 00/00/0000 | Fragment | draft language |
| KLG-CWA-020640 | KLG-CWA-020641 | 2 Y | 00/00/0000 | List | fund list |
| KLG-CWA-020642 | KLG-CWA-020643 | 2 Y | 00/00/0000 | List | fund list |
| KLG-CWA-020653 | KLG-CWA-020656 | 4 Y | 00/00/0000 | Fragment | draft language |
| KLG-CWA-020661 | KLG-CWA-020661 | 1 Y | 00/00/0000 | Fragment | draft language |
| KLG-CWA-020673 | KLG-CWA-020674 | 2 Y | 00/00/0000 | Letter | draft letter |
| KLG-CWA-020675 | KLG-CWA-020675 | 1 Y | 00/00/0000 | Letter | draft letter |
| KLG-CWA-020676 | KLG-CWA-020678 | 3 Y | 00/00/0000 | Letter | draft investor letter |
| KLG-CWA-020753 | KLG-CWA-020753 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-020746 |
| KLG-CWA-020782 | KLG-CWA-020782 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-020777 |
| KLG-CWA-020801 | KLG-CWA-020801 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-020796 |
| KLG-CWA-020822 | KLG-CWA-020822 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-020817 |
| KLG-CWA-020884 | KLG-CWA-020884 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-020879 |
| KLG-CWA-020919 | KLG-CWA-020919 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-020914 |

Privileged Documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-031546 | KLG-CWA-031546 | 1 Y | 00/00/0000 | Agreement | embedded image - KLG-CWA-031543 |
| KLG-CWA-033242 | KLG-CWA-033242 | 1 Y | 00/00/0000 | Spreadsheet | embedded image - KLG-CWA-033239 |
| KLG-CWA-039521 | KLG-CWA-039521 | 1 Y | 00/00/0000 | Form | email attachment - KLG-CWA-039343 |
| KLG-CWA-049109 | KLG-CWA-049109 | 1 Y | 00/00/0000 | Notes | embedded image - KLG-CWA-049107 |
| KLG-CWA-049111 | KLG-CWA-049111 | 1 Y | 00/00/0000 | Notes | embedded image - KLG-CWA-049110 |
| KLG-CWA-051317 | KLG-CWA-051318 | 2 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-051284 |
| KLG-CWA-051350 | KLG-CWA-051377 | 28 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-051329 |
| KLG-CWA-051536 | KLG-CWA-051538 | 3 Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-051494 |
| KLG-CWA-051539 | KLG-CWA-051541 | 3 Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-051494 |
| KLG-CWA-051542 | KLG-CWA-051544 | 3 Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-051494 |
| KLG-CWA-052015 | KLG-CWA-052015 | 1 Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-052010 |
| KLG-CWA-052955 | KLG-CWA-052958 | 4 Y | 00/00/0000 | Letter | email attachment - KLG-CWA-052953 |
| KLG-CWA-054376 | KLG-CWA-054410 | 35 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-054127 |
| KLG-CWA-054786 | KLG-CWA-054807 | 22 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-054678 |
| KLG-CWA-054888 | KLG-CWA-054920 | 33 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-054678 |
| KLG-CWA-055010 | KLG-CWA-055042 | 33 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-054678 |
| KLG-CWA-056834 | KLG-CWA-056834 | 1 Y | 00/00/0000 | Spreadsheet | embedded image - KLG-CWA-056831 |
| KLG-CWA-056835 | KLG-CWA-056835 | 1 Y | 00/00/0000 | List | embedded image - KLG-CWA-056831 |
| KLG-CWA-057438 | KLG-CWA-057460 | 23 Y | 00/00/0000 | Report | email attachment - KLG-CWA-057437 |
| KLG-CWA-057462 | KLG-CWA-057485 | 24 Y | 00/00/0000 | Report | email attachment - KLG-CWA-057461 |
| KLG-CWA-057548 | KLG-CWA-057570 | 23 Y | 00/00/0000 | Report | email attachment - KLG-CWA-057547 |
| KLG-CWA-057620 | KLG-CWA-057646 | 27 Y | 00/00/0000 | Report | email attachment - KLG-CWA-057547 |
| KLG-CWA-058205 | KLG-CWA-058205 | 1 Y | 00/00/0000 | Cover Sheet | email attachment - KLG-CWA-058203 |
| KLG-CWA-058207 | KLG-CWA-058208 | 2 Y | 00/00/0000 | Letter | email attachment - KLG-CWA-058206 |
| KLG-CWA-058221 | KLG-CWA-058222 | 2 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058218 |
| KLG-CWA-058239 | KLG-CWA-058244 | 6 Y | 00/00/0000 | Memo | email attachment - KLG-CWA-058238 |
| KLG-CWA-058314 | KLG-CWA-058315 | 2 Y | 00/00/0000 | Letter | email attachment - KLG-CWA-058312 |
| KLG-CWA-058432 | KLG-CWA-058439 | 8 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058430 |
| KLG-CWA-058479 | KLG-CWA-058484 | 6 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058485 | KLG-CWA-058490 | 6 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058491 | KLG-CWA-058496 | 6 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058497 | KLG-CWA-058508 | 12 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058509 | KLG-CWA-058514 | 6 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058515 | KLG-CWA-058520 | 6 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058521 | KLG-CWA-058526 | 6 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058477 |
| KLG-CWA-058532 | KLG-CWA-058538 | 7 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058531 |
| KLG-CWA-058611 | KLG-CWA-058614 | 4 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-058610 |
| KLG-CWA-059060 | KLG-CWA-059080 | 21 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-058880 |
| KLG-CWA-059081 | KLG-CWA-059103 | 23 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-058880 |
| KLG-CWA-059543 | KLG-CWA-059543 | 1 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-059534 |
| KLG-CWA-060510 | KLG-CWA-060531 | 22 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-060404 |
| KLG-CWA-060773 | KLG-CWA-060794 | 22 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-060671 |
| KLG-CWA-061284 | KLG-CWA-061284 | 1 Y | 00/00/0000 | Fragment | embedded image |
| KLG-CWA-061622 | KLG-CWA-061641 | 20 Y | 00/00/0000 | Report | email attachment - KLG-CWA-061621 |
| KLG-CWA-061669 | KLG-CWA-061690 | 22 Y | 00/00/0000 | Report | email attachment - KLG-CWA-061668 |
| KLG-CWA-061691 | KLG-CWA-061721 | 31 Y | 00/00/0000 | Report | email attachment - KLG-CWA-061668 |
| KLG-CWA-061730 | KLG-CWA-061751 | 22 Y | 00/00/0000 | Report | email attachment - KLG-CWA-061729 |
| KLG-CWA-061753 | KLG-CWA-061774 | 22 Y | 00/00/0000 | Report | email attachment - KLG-CWA-061752 |

Privileged documents

| | | | | | | |
|---|---|---|---|---|---|---|
| KLG-CWA-061775 | KLG-CWA-061798 | 24 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-061752 |
| KLG-CWA-062144 | KLG-CWA-062154 | 11 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-062143 |
| KLG-CWA-062166 | KLG-CWA-062176 | 11 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-062165 |
| KLG-CWA-062513 | KLG-CWA-062517 | 5 | Y | 00/00/0000 | Letter | email attachment - KLG-CWA-062512 |
| KLG-CWA-062683 | KLG-CWA-062683 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-062680 |
| KLG-CWA-063160 | KLG-CWA-063160 | 1 | Y | 00/00/0000 | Cover Sheet | email attachment - KLG-CWA-062955 |
| KLG-CWA-063351 | KLG-CWA-063364 | 14 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-062955 |
| KLG-CWA-063365 | KLG-CWA-063366 | 2 | Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-062955 |
| KLG-CWA-063367 | KLG-CWA-063367 | 1 | Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-062955 |
| KLG-CWA-063608 | KLG-CWA-063608 | 1 | Y | 00/00/0000 | Notes | email attachment - KLG-CWA-063605 |
| KLG-CWA-064003 | KLG-CWA-064003 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-063985 |
| KLG-CWA-064031 | KLG-CWA-064031 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-064007 |
| KLG-CWA-064611 | KLG-CWA-064627 | 17 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-064610 |
| KLG-CWA-064778 | KLG-CWA-064798 | 21 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-064777 |
| KLG-CWA-064799 | KLG-CWA-064820 | 22 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-064777 |
| KLG-CWA-064884 | KLG-CWA-064916 | 33 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-064881 |
| KLG-CWA-064919 | KLG-CWA-064920 | 2 | Y | 00/00/0000 | Rules / Regulations | email attachment - KLG-CWA-064918 |
| KLG-CWA-064926 | KLG-CWA-064958 | 33 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-064925 |
| KLG-CWA-065058 | KLG-CWA-065058 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-065055 |
| KLG-CWA-065107 | KLG-CWA-065107 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-065104 |
| KLG-CWA-065124 | KLG-CWA-065124 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-065122 |
| KLG-CWA-065147 | KLG-CWA-065147 | 1 | Y | 00/00/0000 | Notes | email attachment - KLG-CWA-065145 |
| KLG-CWA-065148 | KLG-CWA-065148 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-065145 |
| KLG-CWA-065163 | KLG-CWA-065164 | 2 | Y | 00/00/0000 | Notes | email attachment - KLG-CWA-065161 |
| KLG-CWA-065165 | KLG-CWA-065165 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-065161 |
| KLG-CWA-065195 | KLG-CWA-065195 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-065176 |
| KLG-CWA-065728 | KLG-CWA-065741 | 14 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-065727 |
| KLG-CWA-065850 | KLG-CWA-065851 | 2 | Y | 00/00/0000 | Letter | email attachment - KLG-CWA-065849 |
| KLG-CWA-065968 | KLG-CWA-066000 | 33 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-065967 |
| KLG-CWA-066023 | KLG-CWA-066045 | 23 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-066021 |
| KLG-CWA-066255 | KLG-CWA-066281 | 27 | Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-066254 |
| KLG-CWA-066283 | KLG-CWA-066283 | 1 | Y | 00/00/0000 | Cover Sheet | email attachment - KLG-CWA-066282 |
| KLG-CWA-066284 | KLG-CWA-066286 | 3 | Y | 00/00/0000 | Letter | email attachment - KLG-CWA-066282 |
| KLG-CWA-066292 | KLG-CWA-066292 | 1 | Y | 00/00/0000 | Cover Sheet | email attachment - KLG-CWA-066291 |
| KLG-CWA-066293 | KLG-CWA-066322 | 30 | Y | 00/00/0000 | Chart / Table / Graph | email attachment - KLG-CWA-066291 |
| KLG-CWA-066323 | KLG-CWA-066325 | 3 | Y | 00/00/0000 | Letter | email attachment - KLG-CWA-066291 |
| KLG-CWA-066429 | KLG-CWA-066434 | 6 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-066428 |
| KLG-CWA-066437 | KLG-CWA-066437 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-066435 |
| KLG-CWA-066438 | KLG-CWA-066443 | 6 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-066435 |
| KLG-CWA-066449 | KLG-CWA-066450 | 2 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-066448 |
| KLG-CWA-066451 | KLG-CWA-066451 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-066448 |
| KLG-CWA-066453 | KLG-CWA-066454 | 2 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-066452 |
| KLG-CWA-066456 | KLG-CWA-066457 | 2 | Y | 00/00/0000 | Report | email attachment - KLG-CWA-066455 |
| KLG-CWA-066530 | KLG-CWA-066530 | 1 | Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-066528 |
| KLG-CWA-066555 | KLG-CWA-066578 | 24 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-066554 |
| KLG-CWA-066579 | KLG-CWA-066599 | 21 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-066554 |
| KLG-CWA-066898 | KLG-CWA-066919 | 22 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-066685 |
| KLG-CWA-066920 | KLG-CWA-066944 | 25 | Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-066685 |

Privileged documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-067459 | KLG-CWA-067459 | 1 Y | 00/00/0000 | Form | email attachment - KLG-CWA-067458 |
| KLG-CWA-067460 | KLG-CWA-067460 | 1 Y | 00/00/0000 | Form | email attachment - KLG-CWA-067458 |
| KLG-CWA-067493 | KLG-CWA-067508 | 16 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-067492 |
| KLG-CWA-067509 | KLG-CWA-067509 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-067492 |
| KLG-CWA-067516 | KLG-CWA-067516 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-067514 |
| KLG-CWA-067529 | KLG-CWA-067529 | 1 Y | 00/00/0000 | Fragment | email attachment - KLG-CWA-067528 |
| KLG-CWA-067530 | KLG-CWA-067530 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-067528 |
| KLG-CWA-067532 | KLG-CWA-067533 | 2 Y | 00/00/0000 | Report | email attachment - KLG-CWA-067531 |
| KLG-CWA-067534 | KLG-CWA-067534 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-067531 |
| KLG-CWA-067537 | KLG-CWA-067537 | 1 Y | 00/00/0000 | Notes | email attachment - KLG-CWA-067535 |
| KLG-CWA-067543 | KLG-CWA-067543 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-067540 |
| KLG-CWA-067736 | KLG-CWA-067756 | 21 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-067734 |
| KLG-CWA-067847 | KLG-CWA-067866 | 20 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-067734 |
| KLG-CWA-068926 | KLG-CWA-068964 | 39 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-068446 |
| KLG-CWA-068965 | KLG-CWA-069004 | 40 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-068446 |
| KLG-CWA-069244 | KLG-CWA-069265 | 22 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-069031 |
| KLG-CWA-069266 | KLG-CWA-069290 | 25 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-069031 |
| KLG-CWA-069487 | KLG-CWA-069488 | 2 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-069486 |
| KLG-CWA-069490 | KLG-CWA-069490 | 1 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-069489 |
| KLG-CWA-069496 | KLG-CWA-069497 | 2 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-069495 |
| KLG-CWA-069501 | KLG-CWA-069514 | 14 Y | 00/00/0000 | Report | email attachment - KLG-CWA-069500 |
| KLG-CWA-069524 | KLG-CWA-069544 | 21 Y | 00/00/0000 | Report | email attachment - KLG-CWA-069500 |
| KLG-CWA-069695 | KLG-CWA-069696 | 2 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-069694 |
| KLG-CWA-070025 | KLG-CWA-070026 | 2 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-070024 |
| KLG-CWA-070028 | KLG-CWA-070029 | 2 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-070027 |
| KLG-CWA-070031 | KLG-CWA-070031 | 1 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-070030 |
| KLG-CWA-070148 | KLG-CWA-070149 | 2 Y | 00/00/0000 | Invoice | email attachment - KLG-CWA-070147 |
| KLG-CWA-070151 | KLG-CWA-070173 | 23 Y | 00/00/0000 | Report | email attachment - KLG-CWA-070150 |
| KLG-CWA-070224 | KLG-CWA-070250 | 27 Y | 00/00/0000 | Report | email attachment - KLG-CWA-070150 |
| KLG-CWA-071771 | KLG-CWA-071853 | 83 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-071770 |
| KLG-CWA-071993 | KLG-CWA-072077 | 85 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-071991 |
| KLG-CWA-072088 | KLG-CWA-072117 | 30 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-071991 |
| KLG-CWA-072118 | KLG-CWA-072166 | 49 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-071991 |
| KLG-CWA-072167 | KLG-CWA-072204 | 38 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-071991 |
| KLG-CWA-072257 | KLG-CWA-072334 | 78 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-072205 |
| KLG-CWA-072335 | KLG-CWA-072359 | 25 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-072205 |
| KLG-CWA-072371 | KLG-CWA-072418 | 48 Y | 00/00/0000 | Corporate Documents | email attachment - KLG-CWA-072205 |
| KLG-CWA-072629 | KLG-CWA-072631 | 3 Y | 00/00/0000 | Letter | email attachment - KLG-CWA-072626 |
| KLG-CWA-073084 | KLG-CWA-073088 | 5 Y | 00/00/0000 | Letter | email attachment - KLG-CWA-073083 |
| KLG-CWA-073346 | KLG-CWA-073368 | 23 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-073345 |
| KLG-CWA-073371 | KLG-CWA-073403 | 33 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-073369 |
| KLG-CWA-073404 | KLG-CWA-073423 | 20 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-073369 |
| KLG-CWA-073613 | KLG-CWA-073613 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-073610 |
| KLG-CWA-073658 | KLG-CWA-073658 | 1 Y | 00/00/0000 | Email Icon / Disclaimer | embedded image - KLG-CWA-073656 |
| KLG-CWA-073671 | KLG-CWA-073706 | 36 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-073670 |
| KLG-CWA-074536 | KLG-CWA-074538 | 3 Y | 00/00/0000 | Report | email attachment - KLG-CWA-074535 |
| KLG-CWA-077704 | KLG-CWA-077731 | 28 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-077702 |
| KLG-CWA-080453 | KLG-CWA-080480 | 28 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-080432 |

Privileged documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-090053 | KLG-CWA-090054 | 2 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-090052 |
| KLG-CWA-090360 | KLG-CWA-090360 | 1 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-090359 |
| KLG-CWA-090422 | KLG-CWA-090423 | 2 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-090421 |
| KLG-CWA-092112 | KLG-CWA-092113 | 2 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-092079 |
| KLG-CWA-092245 | KLG-CWA-092264 | 20 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-092244 |
| KLG-CWA-095176 | KLG-CWA-095205 | 30 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-095173 |
| KLG-CWA-096122 | KLG-CWA-096149 | 28 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-096120 |
| KLG-CWA-098864 | KLG-CWA-098891 | 28 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-098843 |
| KLG-CWA-108470 | KLG-CWA-108471 | 2 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-108469 |
| KLG-CWA-108839 | KLG-CWA-108840 | 2 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-108838 |
| KLG-CWA-110528 | KLG-CWA-110529 | 2 Y | 00/00/0000 | Agreement | email attachment - KLG-CWA-110495 |
| KLG-CWA-110661 | KLG-CWA-110680 | 20 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-110660 |
| KLG-CWA-110771 | KLG-CWA-110798 | 28 Y | 00/00/0000 | Spreadsheet | email attachment - KLG-CWA-110769 |
| KLG-CWA-110872 | KLG-CWA-110872 | 1 Y | 00/00/0000 | Notes | handwritten notes |
| KLG-CWA-111079 | KLG-CWA-111079 | 1 Y | 00/00/0000 | Cover Sheet | CW file - CA Recovery Fund |
| KLG-CWA-111090 | KLG-CWA-111090 | 1 Y | 00/00/0000 | Cover Sheet | CW file - Regulatory Matters |
| KLG-CWA-111116 | KLG-CWA-111118 | 3 Y | 00/00/0000 | Spreadsheet | Redemptions in the Offshore Funds |
| KLG-CWA-111119 | KLG-CWA-111120 | 2 Y | 00/00/0000 | Spreadsheet | CA Funds Redemption Requests |
| KLG-CWA-111121 | KLG-CWA-111122 | 2 Y | 00/00/0000 | Notes | handwritten notes |
| KLG-CWA-111128 | KLG-CWA-111129 | 2 Y | 00/00/0000 | Letter | draft investor letter |
| KLG-CWA-111145 | KLG-CWA-111153 | 9 Y | 00/00/0000 | Chart / Table / Graph | Chart of Suspension and Gate Provisions |
| KLG-CWA-111169 | KLG-CWA-111169 | 1 Y | 00/00/0000 | Notes | draft language w/ handwritten notes |
| KLG-CWA-111179 | KLG-CWA-111179 | 1 Y | 00/00/0000 | Cover Sheet | CW file - Regulatory Matters |
| KLG-CWA-111199 | KLG-CWA-111203 | 5 Y | 00/00/0000 | Spreadsheet | fund details |
| KLG-CWA-006845 | KLG-CWA-006867 | 23 Y | 00/00/2003 | Rules / Regulations | email attachment - KLG-CWA-006844 |
| KLG-CWA-064052 | KLG-CWA-064057 | 6 Y | 00/00/2005 | Agreement | email attachment - KLG-CWA-064051 |
| KLG-CWA-022611 | KLG-CWA-022616 | 6 Y | 00/00/2006 | Agreement | email attachment - KLG-CWA-022607 |
| KLG-CWA-051895 | KLG-CWA-051900 | 6 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-051686 |
| KLG-CWA-051901 | KLG-CWA-051907 | 7 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-051686 |
| KLG-CWA-051913 | KLG-CWA-051916 | 4 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-051686 |
| KLG-CWA-053237 | KLG-CWA-053241 | 5 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-053236 |
| KLG-CWA-053242 | KLG-CWA-053247 | 6 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-053236 |
| KLG-CWA-054369 | KLG-CWA-054375 | 7 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-054127 |
| KLG-CWA-059162 | KLG-CWA-059171 | 10 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-059161 |
| KLG-CWA-059264 | KLG-CWA-059267 | 4 Y | 00/00/2007 | Corporate Documents | email attachment - KLG-CWA-059183 |
| KLG-CWA-060217 | KLG-CWA-060222 | 6 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-060216 |
| KLG-CWA-060626 | KLG-CWA-060639 | 14 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-060625 |
| KLG-CWA-060640 | KLG-CWA-060654 | 15 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-060625 |
| KLG-CWA-060655 | KLG-CWA-060659 | 5 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-060625 |
| KLG-CWA-060660 | KLG-CWA-060665 | 6 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-060625 |
| KLG-CWA-064647 | KLG-CWA-064660 | 14 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-064646 |
| KLG-CWA-064692 | KLG-CWA-064696 | 5 Y | 00/00/2007 | Agreement | email attachment - KLG-CWA-064646 |
| KLG-CWA-000988 | KLG-CWA-001011 | 24 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-000987 |
| KLG-CWA-001619 | KLG-CWA-001651 | 33 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-001618 |
| KLG-CWA-001656 | KLG-CWA-001660 | 5 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-001655 |
| KLG-CWA-003016 | KLG-CWA-003017 | 2 Y | 00/00/2008 | Minutes / Resolutions | email attachment - KLG-CWA-003015 |
| KLG-CWA-003933 | KLG-CWA-003937 | 5 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-003932 |
| KLG-CWA-005029 | KLG-CWA-005052 | 24 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-005028 |
| KLG-CWA-005053 | KLG-CWA-005070 | 18 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-005028 |
| KLG-CWA-005195 | KLG-CWA-005218 | 24 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-005194 |
| KLG-CWA-007914 | KLG-CWA-007919 | 6 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-007913 |
| KLG-CWA-008806 | KLG-CWA-008825 | 20 Y | 00/00/2008 | Pleading | draft Verified Amended Statement of Claim |

Privileged documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-009131 | KLG-CWA-009157 | 27 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-009130 |
| KLG-CWA-009158 | KLG-CWA-009187 | 30 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-009130 |
| KLG-CWA-009189 | KLG-CWA-009220 | 32 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-009188 |
| KLG-CWA-009221 | KLG-CWA-009257 | 37 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-009188 |
| KLG-CWA-009259 | KLG-CWA-009291 | 33 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-009258 |
| KLG-CWA-009292 | KLG-CWA-009329 | 38 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-009258 |
| KLG-CWA-012755 | KLG-CWA-012755 | 1 Y | 00/00/2008 | Letter | email attachment - KLG-CWA-012754 |
| KLG-CWA-012912 | KLG-CWA-012912 | 1 Y | 00/00/2008 | Letter | email attachment - KLG-CWA-012911 |
| KLG-CWA-012958 | KLG-CWA-012958 | 1 Y | 00/00/2008 | Letter | email attachment - KLG-CWA-012957 |
| KLG-CWA-015347 | KLG-CWA-015351 | 5 Y | 00/00/2008 | Notes | computer code / redline notes |
| KLG-CWA-020422 | KLG-CWA-020427 | 6 Y | 00/00/2008 | Agreement | draft Confidentiality and Non-Disclosure Agreement |
| KLG-CWA-020489 | KLG-CWA-020493 | 5 Y | 00/00/2008 | Agreement | draft Confidentiality and Non-Disclosure Agreement |
| KLG-CWA-020494 | KLG-CWA-020498 | 5 Y | 00/00/2008 | Agreement | draft Confidentiality and Non-Disclosure Agreement |
| KLG-CWA-020499 | KLG-CWA-020503 | 5 Y | 00/00/2008 | Agreement | draft Confidentiality and Non-Disclosure Agreement |
| KLG-CWA-020504 | KLG-CWA-020509 | 6 Y | 00/00/2008 | Agreement | draft Confidentiality and Non-Disclosure Agreement |
| KLG-CWA-020619 | KLG-CWA-020620 | 2 Y | 00/00/2008 | Minutes / Resolutions | draft Consent of the Managing Member and Independent Manager of Sand Spring Capital II, LLC |
| KLG-CWA-020667 | KLG-CWA-020671 | 5 Y | 00/00/2008 | Agreement | draft Indemnification and Contribution Agreement |
| KLG-CWA-064711 | KLG-CWA-064721 | 11 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-064710 |
| KLG-CWA-064725 | KLG-CWA-064737 | 13 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-064724 |
| KLG-CWA-064741 | KLG-CWA-064754 | 14 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-064740 |
| KLG-CWA-064755 | KLG-CWA-064769 | 15 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-064740 |
| KLG-CWA-064770 | KLG-CWA-064774 | 5 Y | 00/00/2008 | Agreement | email attachment - KLG-CWA-064740 |
| KLG-CWA-057228 | KLG-CWA-057278 | 51 Y | 00/00/2009 | Corporate Documents | email attachment - KLG-CWA-057227 |
| KLG-CWA-057279 | KLG-CWA-057332 | 54 Y | 00/00/2009 | Corporate Documents | email attachment - KLG-CWA-057227 |
| KLG-CWA-065857 | KLG-CWA-065859 | 3 Y | 00/00/2009 | Corporate Documents | email attachment - KLG-CWA-065856 |
| KLG-CWA-061238 | KLG-CWA-061273 | 36 Y | 00/00/2011 | Pleading | email attachment - KLG-CWA-061237 |
| KLG-CWA-063881 | KLG-CWA-063916 | 36 Y | 00/00/2011 | Pleading | email attachment - KLG-CWA-063880 |
| KLG-CWA-020775 | KLG-CWA-020776 | 2 Y | 00/00/2012 | Letter | email attachment - KLG-CWA-020771 |
| KLG-CWA-073929 | KLG-CWA-073931 | 3 Y | 00/00/2012 | Pleading | email attachment - KLG-CWA-073928 |
| KLG-CWA-090111 | KLG-CWA-090115 | 5 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090110 |
| KLG-CWA-090116 | KLG-CWA-090122 | 7 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090110 |
| KLG-CWA-090126 | KLG-CWA-090130 | 5 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090125 |
| KLG-CWA-090131 | KLG-CWA-090136 | 6 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090125 |
| KLG-CWA-090138 | KLG-CWA-090142 | 5 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090137 |
| KLG-CWA-090143 | KLG-CWA-090149 | 7 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090137 |
| KLG-CWA-090206 | KLG-CWA-090219 | 14 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090205 |
| KLG-CWA-090262 | KLG-CWA-090278 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090260 |
| KLG-CWA-090284 | KLG-CWA-090300 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090281 |
| KLG-CWA-090304 | KLG-CWA-090320 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090301 |
| KLG-CWA-090325 | KLG-CWA-090341 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090324 |
| KLG-CWA-090342 | KLG-CWA-090358 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090324 |
| KLG-CWA-090363 | KLG-CWA-090379 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090362 |
| KLG-CWA-090383 | KLG-CWA-090401 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090381 |
| KLG-CWA-090402 | KLG-CWA-090420 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090381 |
| KLG-CWA-090426 | KLG-CWA-090444 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090425 |
| KLG-CWA-090448 | KLG-CWA-090466 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090445 |
| KLG-CWA-090512 | KLG-CWA-090533 | 22 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090511 |
| KLG-CWA-090537 | KLG-CWA-090558 | 22 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090534 |

Privileged documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-090560 | KLG-CWA-090578 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-090559 |
| KLG-CWA-108528 | KLG-CWA-108532 | 5 Y | 01/00/2009 | Confirmation | email attachment - KLG-CWA-108527 |
| KLG-CWA-108533 | KLG-CWA-108539 | 7 Y | 01/00/2009 | Confirmation | email attachment - KLG-CWA-108527 |
| KLG-CWA-108543 | KLG-CWA-108547 | 5 Y | 01/00/2009 | Confirmation | email attachment - KLG-CWA-108542 |
| KLG-CWA-108548 | KLG-CWA-108553 | 6 Y | 01/00/2009 | Confirmation | email attachment - KLG-CWA-108542 |
| KLG-CWA-108623 | KLG-CWA-108636 | 14 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108622 |
| KLG-CWA-108701 | KLG-CWA-108717 | 17 Y | 01/00/2009 | Agreement | draft Settlement Agreement |
| KLG-CWA-108721 | KLG-CWA-108737 | 17 Y | 01/00/2009 | Agreement | draft Settlement Agreement |
| KLG-CWA-108742 | KLG-CWA-108758 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108741 |
| KLG-CWA-108759 | KLG-CWA-108775 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108741 |
| KLG-CWA-108780 | KLG-CWA-108796 | 17 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108779 |
| KLG-CWA-108800 | KLG-CWA-108818 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108800 |
| KLG-CWA-108819 | KLG-CWA-108837 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108800 |
| KLG-CWA-108843 | KLG-CWA-108861 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108842 |
| KLG-CWA-108865 | KLG-CWA-108883 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108862 |
| KLG-CWA-108929 | KLG-CWA-108950 | 22 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108928 |
| KLG-CWA-108954 | KLG-CWA-108975 | 22 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108951 |
| KLG-CWA-108977 | KLG-CWA-108995 | 19 Y | 01/00/2009 | Agreement | email attachment - KLG-CWA-108976 |
| KLG-CWA-066287 | KLG-CWA-066287 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066282 |
| KLG-CWA-066288 | KLG-CWA-066288 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066282 |
| KLG-CWA-066289 | KLG-CWA-066289 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066282 |
| KLG-CWA-066290 | KLG-CWA-066290 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066282 |
| KLG-CWA-066326 | KLG-CWA-066326 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066291 |
| KLG-CWA-066327 | KLG-CWA-066327 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066291 |
| KLG-CWA-066328 | KLG-CWA-066328 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066291 |
| KLG-CWA-066329 | KLG-CWA-066329 | 1 Y | 01/00/2011 | Corporate Documents | email attachment - KLG-CWA-066291 |
| KLG-CWA-016350 | KLG-CWA-016353 | 4 Y | 02/00/2010 | Agreement | draft Amendment to Settlement Agreement |
| KLG-CWA-092225 | KLG-CWA-092231 | 7 Y | 02/00/2010 | Agreement | email attachment - KLG-CWA-092224 |
| KLG-CWA-092232 | KLG-CWA-092235 | 4 Y | 02/00/2010 | Agreement | email attachment - KLG-CWA-092224 |
| KLG-CWA-110641 | KLG-CWA-110647 | 7 Y | 02/00/2010 | Agreement | email attachment - KLG-CWA-110640 |
| KLG-CWA-110648 | KLG-CWA-110651 | 4 Y | 02/00/2010 | Agreement | email attachment - KLG-CWA-110640 |
| KLG-CWA-110959 | KLG-CWA-110959 | 1 Y | 02/20/0000 | Notes | handwritten notes |
| KLG-CWA-003749 | KLG-CWA-003752 | 4 Y | 03/00/2007 | Agreement | email attachment - KLG-CWA-003748 |
| KLG-CWA-011920 | KLG-CWA-011923 | 4 Y | 03/00/2007 | Agreement | email attachment - KLG-CWA-011919 |
| KLG-CWA-064004 | KLG-CWA-064006 | 3 Y | 03/00/2012 | Pleading | email attachment - KLG-CWA-063985 |
| KLG-CWA-065196 | KLG-CWA-065198 | 3 Y | 03/00/2012 | Pleading | email attachment - KLG-CWA-065176 |
| KLG-CWA-025395 | KLG-CWA-025416 | 22 Y | 05/00/2005 | PowerPoint | email attachment - KLG-CWA-025394 |
| KLG-CWA-000863 | KLG-CWA-000874 | 12 Y | 05/00/2008 | Agreement | email attachment - KLG-CWA-000861 |
| KLG-CWA-007529 | KLG-CWA-007529 | 1 Y | 05/00/2008 | Report | Sand Spring Capital III Distressed Opportunity Fund May 2008 Report |
| KLG-CWA-008203 | KLG-CWA-008203 | 1 Y | 05/00/2008 | Report | email attachment - KLG-CWA-008201 |
| KLG-CWA-009022 | KLG-CWA-009034 | 13 Y | 05/00/2008 | Agreement | email attachment - KLG-CWA-009021 |
| KLG-CWA-009035 | KLG-CWA-009050 | 16 Y | 05/00/2008 | Agreement | email attachment - KLG-CWA-009021 |
| KLG-CWA-009061 | KLG-CWA-009073 | 13 Y | 05/00/2008 | Agreement | email attachment - KLG-CWA-009060 |
| KLG-CWA-009074 | KLG-CWA-009089 | 16 Y | 05/00/2008 | Agreement | email attachment - KLG-CWA-009060 |
| KLG-CWA-109461 | KLG-CWA-109479 | 19 Y | 05/00/2009 | Letter | email attachment - KLG-CWA-109460 |
| KLG-CWA-109487 | KLG-CWA-109495 | 9 Y | 05/00/2009 | Letter | email attachment - KLG-CWA-109485 |
| KLG-CWA-109496 | KLG-CWA-109510 | 15 Y | 05/00/2009 | Letter | email attachment - KLG-CWA-109485 |
| KLG-CWA-109514 | KLG-CWA-109521 | 8 Y | 05/00/2009 | Letter | email attachment - KLG-CWA-109513 |
| KLG-CWA-109522 | KLG-CWA-109531 | 10 Y | 05/00/2009 | Letter | email attachment - KLG-CWA-109513 |

Privileged documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLG-CWA-109534 | KLG-CWA-109542 | 9 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109532 | | | |
| KLG-CWA-109543 | KLG-CWA-109557 | 15 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109532 | | | |
| KLG-CWA-109567 | KLG-CWA-109575 | 9 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109564 | | | |
| KLG-CWA-109576 | KLG-CWA-109585 | 10 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109564 | | | |
| KLG-CWA-109587 | KLG-CWA-109595 | 9 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109586 | | | |
| KLG-CWA-109596 | KLG-CWA-109610 | 15 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109586 | | | |
| KLG-CWA-109612 | KLG-CWA-109620 | 9 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109611 | | | |
| KLG-CWA-109621 | KLG-CWA-109635 | 15 Y | 05/00/2009 Letter | email attachment - KLG-CWA-109611 | | | |
| KLG-CWA-025418 | KLG-CWA-025434 | 17 Y | 06/00/2005 PowerPoint | email attachment - KLG-CWA-025417 | | | |
| KLG-CWA-003959 | KLG-CWA-003966 | 8 Y | 06/00/2008 Report | email attachment - KLG-CWA-003941 | | | |
| KLG-CWA-007635 | KLG-CWA-007642 | 8 Y | 06/00/2008 Report | email attachment - KLG-CWA-007617 | | | |
| KLG-CWA-007669 | KLG-CWA-007676 | 8 Y | 06/00/2008 Report | email attachment - KLG-CWA-007651 | | | |
| KLG-CWA-008200 | KLG-CWA-008200 | 1 Y | 06/00/2008 Report | email attachment - KLG-CWA-008199 | | | |
| KLG-CWA-065086 | KLG-CWA-065092 | 7 Y | 06/00/2008 Chart / Table / Graph | email attachment - KLG-CWA-065085 | | | |
| KLG-CWA-066331 | KLG-CWA-066337 | 7 Y | 06/00/2008 Report | email attachment - KLG-CWA-066330 | | | |
| KLG-CWA-109640 | KLG-CWA-109646 | 7 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109639 | | | |
| KLG-CWA-109647 | KLG-CWA-109656 | 10 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109639 | | | |
| KLG-CWA-109658 | KLG-CWA-109660 | 3 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109657 | | | |
| KLG-CWA-109695 | KLG-CWA-109698 | 4 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109694 | | | |
| KLG-CWA-109699 | KLG-CWA-109703 | 5 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109694 | | | |
| KLG-CWA-109705 | KLG-CWA-109708 | 4 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109704 | | | |
| KLG-CWA-109715 | KLG-CWA-109718 | 4 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109713 | | | |
| KLG-CWA-109719 | KLG-CWA-109723 | 5 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109713 | | | |
| KLG-CWA-109728 | KLG-CWA-109731 | 4 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109726 | | | |
| KLG-CWA-109732 | KLG-CWA-109736 | 5 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109726 | | | |
| KLG-CWA-109745 | KLG-CWA-109748 | 4 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109742 | | | |
| KLG-CWA-109749 | KLG-CWA-109753 | 5 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109742 | | | |
| KLG-CWA-109767 | KLG-CWA-109770 | 4 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109764 | | | |
| KLG-CWA-109771 | KLG-CWA-109775 | 5 Y | 06/00/2009 Letter | email attachment - KLG-CWA-109764 | | | |
| KLG-CWA-030947 | KLG-CWA-030956 | 10 Y | 06/02/02009 Letter | email attachment - KLG-CWA-030860 | | | |
| KLG-CWA-030957 | KLG-CWA-030987 | 31 Y | 06/02/02009 Agreement | email attachment - KLG-CWA-030860 | | | |
| KLG-CWA-030988 | KLG-CWA-031035 | 48 Y | 06/02/02009 Agreement | email attachment - KLG-CWA-030860 | | | |
| KLG-CWA-031036 | KLG-CWA-031074 | 39 Y | 06/02/02009 Agreement | email attachment - KLG-CWA-030860 | | | |
| KLG-CWA-047264 | KLG-CWA-047265 | 2 Y | 06/14/0509 Email | recovery documents | Mangan, J. Matthew | Morales, Walter Despot, Erin | Linn, Deborah A. |
| KLG-CWA-037725 | KLG-CWA-037726 | 2 Y | 07/00/2007 Letter | email attachment - KLG-CWA-037723 | | | |
| KLG-CWA-051428 | KLG-CWA-051434 | 7 Y | 07/00/2007 Letter | email attachment - KLG-CWA-051427 | | | |
| KLG-CWA-051459 | KLG-CWA-051460 | 2 Y | 07/00/2007 Letter | email attachment - KLG-CWA-051443 | | | |
| KLG-CWA-059527 | KLG-CWA-059528 | 2 Y | 07/00/2007 Letter | email attachment - KLG-CWA-059526 | | | |
| KLG-CWA-060983 | KLG-CWA-060984 | 2 Y | 07/00/2007 Letter | email attachment - KLG-CWA-060981 | | | |
| KLG-CWA-003951 | KLG-CWA-003958 | 8 Y | 07/00/2008 Report | email attachment - KLG-CWA-003941 | | | |
| KLG-CWA-007627 | KLG-CWA-007634 | 8 Y | 07/00/2008 Report | email attachment - KLG-CWA-007617 | | | |
| KLG-CWA-007661 | KLG-CWA-007668 | 8 Y | 07/00/2008 Report | email attachment - KLG-CWA-007651 | | | |
| KLG-CWA-054411 | KLG-CWA-054415 | 5 Y | 08/00/2007 Corporate Documents | email attachment - KLG-CWA-054127 | | | |
| KLG-CWA-064661 | KLG-CWA-064675 | 15 Y | 08/00/2007 Agreement | email attachment - KLG-CWA-064646 | | | |
| KLG-CWA-073942 | KLG-CWA-073949 | 8 Y | 08/00/2007 List | email attachment - KLG-CWA-073940 | | | |
| KLG-CWA-092360 | KLG-CWA-092367 | 8 Y | 08/00/2007 List | email attachment - KLG-CWA-092358 | | | |
| KLG-CWA-001513 | KLG-CWA-001522 | 10 Y | 08/00/2008 Agreement | email attachment - KLG-CWA-001512 | | | |
| KLG-CWA-003943 | KLG-CWA-003950 | 8 Y | 08/00/2008 Report | email attachment - KLG-CWA-003941 | | | |

Privileged documents

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KLG-CWA-007619 | KLG-CWA-007626 | 8 | Y | 08/00/2008 | Report | email attachment - KLG-CWA-007617 | | |
| KLG-CWA-007653 | KLG-CWA-007660 | 8 | Y | 08/00/2008 | Report | email attachment - KLG-CWA-007651 | | |
| KLG-CWA-009381 | KLG-CWA-009390 | 10 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-009380 | | |
| KLG-CWA-009398 | KLG-CWA-009407 | 10 | Y | 08/00/2008 | Agreement | draft redemption agreement | | |
| KLG-CWA-009449 | KLG-CWA-009457 | 9 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-009448 | | |
| KLG-CWA-009458 | KLG-CWA-009467 | 10 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-009448 | | |
| KLG-CWA-009631 | KLG-CWA-009640 | 10 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-009640 | | |
| KLG-CWA-009641 | KLG-CWA-009652 | 12 | Y | 08/00/2008 | Agreement | draft redemption agreement | | |
| KLG-CWA-010274 | KLG-CWA-010283 | 10 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-010273 | | |
| KLG-CWA-010287 | KLG-CWA-010298 | 12 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-010286 | | |
| KLG-CWA-016196 | KLG-CWA-016204 | 9 | Y | 08/00/2008 | Letter | email attachment - KLG-CWA-016195 | | |
| KLG-CWA-016205 | KLG-CWA-016214 | 10 | Y | 08/00/2008 | Letter | email attachment - KLG-CWA-016195 | | |
| KLG-CWA-020438 | KLG-CWA-020447 | 10 | Y | 08/00/2008 | Agreement | draft Redemption Agreement | | |
| KLG-CWA-020448 | KLG-CWA-020457 | 10 | Y | 08/00/2008 | Agreement | draft Redemption Agreement | | |
| KLG-CWA-020458 | KLG-CWA-020467 | 10 | Y | 08/00/2008 | Agreement | draft Redemption Agreement | | |
| KLG-CWA-020468 | KLG-CWA-020479 | 12 | Y | 08/00/2008 | Agreement | draft Redemption Agreement | | |
| KLG-CWA-020480 | KLG-CWA-020480 | 1 | Y | 08/00/2008 | Fragment | draft language | | |
| KLG-CWA-020481 | KLG-CWA-020481 | 1 | Y | 08/00/2008 | Fragment | draft language | | |
| KLG-CWA-020482 | KLG-CWA-020483 | 2 | Y | 08/00/2008 | Fragment | draft language | | |
| KLG-CWA-020592 | KLG-CWA-020599 | 8 | Y | 08/00/2008 | Letter | draft letter | | |
| KLG-CWA-020600 | KLG-CWA-020608 | 9 | Y | 08/00/2008 | Letter | draft letter | | |
| KLG-CWA-020609 | KLG-CWA-020618 | 10 | Y | 08/00/2008 | Letter | draft letter | | |
| KLG-CWA-064009 | KLG-CWA-064018 | 10 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-064007 | | |
| KLG-CWA-064019 | KLG-CWA-064030 | 12 | Y | 08/00/2008 | Agreement | email attachment - KLG-CWA-064007 | | |
| KLG-CWA-003967 | KLG-CWA-003974 | 8 | Y | 09/00/2008 | Report | email attachment - KLG-CWA-003941 | | |
| KLG-CWA-007643 | KLG-CWA-007650 | 8 | Y | 09/00/2008 | Report | email attachment - KLG-CWA-007617 | | |
| KLG-CWA-007677 | KLG-CWA-007684 | 8 | Y | 09/00/2008 | Report | email attachment - KLG-CWA-007651 | | |
| KLG-CWA-009753 | KLG-CWA-009754 | 2 | Y | 09/00/2008 | Letter | email attachment - KLG-CWA-009752 | | |
| KLG-CWA-011374 | KLG-CWA-011374 | 1 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011373 | | |
| KLG-CWA-011375 | KLG-CWA-011377 | 3 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011373 | | |
| KLG-CWA-011381 | KLG-CWA-011382 | 2 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011380 | | |
| KLG-CWA-011384 | KLG-CWA-011385 | 2 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011383 | | |
| KLG-CWA-011387 | KLG-CWA-011388 | 2 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011386 | | |
| KLG-CWA-011389 | KLG-CWA-011393 | 5 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011386 | | |
| KLG-CWA-011396 | KLG-CWA-011397 | 2 | Y | 09/00/2008 | Agreement | email attachment - KLG-CWA-011394 | | |
| KLG-CWA-020627 | KLG-CWA-020628 | 2 | Y | 09/00/2008 | Letter | draft letter to investors | | |
| KLG-CWA-035089 | KLG-CWA-035091 | 3 | Y | 09/00/2009 | Report | email attachment - KLG-CWA-035088 | | |
| KLG-CWA-040008 | KLG-CWA-040008 | 1 | Y | 09/29/0098 | Email | call | Kardis, Phillip John II | Linn, Deborah A.<br>Meer, Cary |
| KLG-CWA-111095 | KLG-CWA-111095 | 1 | Y | 09/30/0000 | Notes | handwritten notes | | |
| KLG-CWA-024690 | KLG-CWA-024703 | 14 | Y | 10/00/2007 | Agreement | email attachment - KLG-CWA-024688 | | |
| KLG-CWA-037736 | KLG-CWA-037749 | 14 | Y | 10/00/2007 | Agreement | email attachment - KLG-CWA-037735 | | |
| KLG-CWA-008754 | KLG-CWA-008773 | 20 | Y | 10/00/2008 | Pleading | email attachment - KLG-CWA-008750 | | |
| KLG-CWA-008774 | KLG-CWA-008789 | 16 | Y | 10/00/2008 | Pleading | email attachment - KLG-CWA-008750 | | |
| KLG-CWA-011928 | KLG-CWA-011947 | 20 | Y | 10/00/2008 | Pleading | draft Statement of Claim | | |
| KLG-CWA-011948 | KLG-CWA-011963 | 16 | Y | 10/00/2008 | Pleading | draft Statement of Claim | | |
| KLG-CWA-011965 | KLG-CWA-011980 | 16 | Y | 10/00/2008 | Pleading | email attachment - KLG-CWA-011964 | | |
| KLG-CWA-040696 | KLG-CWA-040697 | 2 | Y | 10/00/2009 | Report | email attachment - KLG-CWA-040695 | | |
| KLG-CWA-111096 | KLG-CWA-111096 | 1 | Y | 10/05/0000 | Notes | handwritten notes | | |
| KLG-CWA-037752 | KLG-CWA-037768 | 17 | Y | 11/00/2007 | Agreement | email attachment - KLG-CWA-037750 | | |
| KLG-CWA-037769 | KLG-CWA-037788 | 20 | Y | 11/00/2007 | Agreement | email attachment - KLG-CWA-037750 | | |
| KLG-CWA-004157 | KLG-CWA-004158 | 2 | Y | 11/00/2008 | Pleading | email attachment - KLG-CWA-004147 | | |
| KLG-CWA-004159 | KLG-CWA-004178 | 20 | Y | 11/00/2008 | Pleading | email attachment - KLG-CWA-004147 | | |
| KLG-CWA-012005 | KLG-CWA-012006 | 2 | Y | 11/00/2008 | Pleading | email attachment - KLG-CWA-011995 | | |
| KLG-CWA-012007 | KLG-CWA-012026 | 20 | Y | 11/00/2008 | Pleading | email attachment - KLG-CWA-011995 | | |
| KLG-CWA-111170 | KLG-CWA-111170 | 1 | Y | 11/18/0000 | Notes | handwritten notes | | |
| KLG-CWA-037870 | KLG-CWA-037912 | 43 | Y | 12/00/2007 | Agreement | email attachment - KLG-CWA-037869 | | |
| KLG-CWA-060992 | KLG-CWA-060993 | 2 | Y | 12/00/2007 | Letter | email attachment - KLG-CWA-060991 | | |

Privileged documents

| | | | | | |
|---|---|---|---|---|---|
| KLG-CWA-060994 | KLG-CWA-060997 | 4 | Y | 12/00/2007 Agreement | email attachment - KLG-CWA-060991 |
| KLG-CWA-013061 | KLG-CWA-013062 | 2 | Y | 12/00/2008 Minutes / Resolutions | email attachment - KLG-CWA-013060 |
| KLG-CWA-013084 | KLG-CWA-013084 | 1 | Y | 12/00/2008 Minutes / Resolutions | email attachment - KLG-CWA-013083 |
| KLG-CWA-013085 | KLG-CWA-013085 | 1 | Y | 12/00/2008 Minutes / Resolutions | email attachment - KLG-CWA-013083 |
| KLG-CWA-013470 | KLG-CWA-013470 | 1 | Y | 12/00/2008 List | email attachment - KLG-CWA-013460 |
| KLG-CWA-020621 | KLG-CWA-020622 | 2 | Y | 12/00/2008 Minutes / Resolutions | draft Consent of the Managing Member and Independent Manager of Sand Spring Capital II, LLC |
| KLG-CWA-025217 | KLG-CWA-025217 | 1 | Y | 12/00/2008 Minutes / Resolutions | email attachment - KLG-CWA-025216 |
| KLG-CWA-025218 | KLG-CWA-025218 | 1 | Y | 12/00/2008 Minutes / Resolutions | email attachment - KLG-CWA-025216 |
| KLG-CWA-027282 | KLG-CWA-027288 | 7 | Y | 12/00/2008 Letter | email attachment - KLG-CWA-027280 |
| KLG-CWA-110901 | KLG-CWA-110913 | 13 | Y | 12/00/2008 Letter | draft investor letter |
| KLG-CWA-111093 | KLG-CWA-111094 | 2 | Y | 12/14/0000 Notes | handwritten notes |
| KLG-CWA-013010 | KLG-CWA-013012 | 3 | Y | 12/17/0088 Letter | email attachment - KLG-CWA-013004 |
| KLG-CWA-110686 | KLG-CWA-110686 | 1 | Y | | np |
| KLG-CWA-110690 | KLG-CWA-110691 | 2 | Y | | np |